UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

MAGISTRATE JUDGE
SNOW

CIV 7L 00T

**04 - 60899**

Case No.: _____
Proceeding Ancillary to
Case No. 03-80612-CIV-ZLOCH

MARTY STEINBERG,
as court-appointed Receiver for
LANCER MANAGEMENT GROUP LLC,
LANCER MANAGEMENT GROUP II LLC,
LANCER OFFSHORE INC.,
OMNIFUND LTD., LSPV INC., LSPV LLC,
ALPHA OMEGA GROUP INC., and
G.H. ASSOCIATES LLC,

Plaintiff,

vs.

375 PARK AVE. LP; ALFORD, S.A.; ALPHA FIFTH
GROUP; AMERICAN INTERACTIVE MEDIA INC;
ARNGRE INC / 701304230 TRINITY3 CORPORATION
ASPI EUROPE INC; AT&T WIRELESS; AUG CORP
A/K/A BIOMETRICS SECURITY TECHNOLOGY INC;
AURA SYSTEMS INC; AVALON ASSET MGMT;
BATNET INC / 8008670742 BUSINESS AND TRADE
NETWORKS OF BENNAHAUM ASSET MANAGEMENT;
BUFFALO CAPITAL VI LTD; CAPITAL RESEARCH GROUP
LTD; COBBLE HILL ASSOCIATES; COLASANTI AND
SCOTT ATTORNEY TRUST ACCOUNT; COMPUTRAC INC;
CONYERS, DILL & PEARMAN; CREDIT STORE INC;
CYPRO INTERNATIONAL INC; DAVID NEWMAN;
DECORA INDS INC; EAST HILL FINANCIAL GROUP INC;
E-BIZ JETS; ECARE SOLUTIONS INC; EDWARD NELSON  ;
EES INVESTMENTS FUND, LP; E-NEW MEDIA COMPANY
LTD; ENVIRONMENTAL CORP OF AMERICA; ENVISION
DEVELOPMENT CORP; EQUITABLE PAYMENT CENTER;
EQUITEL COMMUNICATIONS CORP; ESAT INC;
FEDERAL EXPRESS; FIBERNET TELECOM GRP INC COM
NEW; FIDELITY FIRST FINANCIAL CORP; FIRST CORPORATE
SEDANS; FUTURENET INC;  GENETIC VECTORS INC;
GLOBAL E TUTOR INC; GREYHAWK NET LEASE
INVESTORS II; GREYHAWKE CAPITAL ADVISORS; GUZIK
AND ASSCO ESCROW ACCOUNT; HAROLD ZOREF CPA;
HENRY BUHL; HOLE IN THE WALL GANG; HOLOCAUST
REQUIEM FOUNDATION; HUNNICUTT & CO.; ICONNECT.COM;
INSIGNIA/ESG; INSTNET CORPORATION; INTERNATIONAL
ISOTOPES INC; ISOLVER.COM INC; JEFFREY O'NEILL;
JEWISH EDUCATION CENTER; JOHN DOE; JRT REALTY
GROUP INC.; KATHRYN COWEN; KENMAR ADVISORY CORP;
KLITZBERG ASSOCIATES; LASERTEC INTERNATIONAL INC;
LIONSHARE GROUP INC BRIDGE LOAN; LORAL SPACE;
LYNNE COHEN FOUNDATION; MAGNUM GLOBAL INVESTMENTS;
MANGOSOFT INC NEW; MARTIN H. GARVEY; MICHAEL LAUER;
MILLENIUM HEALTH CARD; MILLIONARE.COM; NANTUCKET
CAPITAL MGMT; NATIONAL HEALTH PLAN PLUS INC;
NEEDHAM CAPITAL MGMT; NEUROCORP LTD; NEVRO CORP;

NIGHT BOX
FILED

JUL  – 9 2004

CLARENCE MADDOX
CLERK, USDC/SDFL/FTL



Case No.: _____
Proceeding Ancillary to
Case No. 03-80612-CIV-ZLOCH

NYC DEPARTMENT OF FINANCE; OXFORD HEALTH;
PAUL, WEISS, RIFKIND; PAYCHEX- EIB; PAYCHEX- HRS;
PAYCHEX INC.; PAYCHEX TPS; PRESTIGE PORSCHE;
PROFIN ASSOCIATES; QUALITY DINO ENTERTAINMENT;
ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN;
RUSSELL REDGAPE; RX TECHNOLOGY HLDGS INC;
SEAGRAM BLDG.; SERVICE MAX INC; SKYNET HOLDINGS INC;
SMX CORP; SPH INVESTMENT INC; SPITZER & FELDMAN, P.C.;
STENTON LEIGH CAPITAL CORP; STEPHEN R. FIELD, ESQ.;
STERLING TECHNOLOGY PARTNERS; STONE PATH GROUP INC;
TELEDATA WORLD SERVICES INC A/K/A TELEDATA WORLD
SERVICES INC; THE GUARDIAN; THOMAS HECHT, ESQ.;
THOMAS KIMBLE ASSOC TRUST AC; TOTAL FILM GROUP INC;
TRIDENT TECHNOLOGY PARTNERS; TRSOR, INC.; U S PLASTIC
LUMBER CORP; ULTIMATE SPORTS ENTERTAINMENT INC;
UNDERGROUND SOLUTIONS INC; UNITED NEIGHBORHOOD
HOUSES; VDC COMMUNICATIONS INC; WESTON CAPITAL
MGMT; WORLD WIRELESS COMMUNICATIONS; and
XTRACARD SERVICES INC A/K/A XTRACARD CORP.

     Defendants.
_____/

# **COMPLAINT**

Plaintiff Marty Steinberg, (the "Receiver") court-appointed Receiver for Lancer

Management Group LLC, Lancer Management Group II LLC, Lancer Offshore Inc., Omnifund

Ltd., LSPV Inc., LSPV LLC, Alpha Omega Group Inc., and G.H. Associates LLC[1], through

undersigned counsel, hereby sues Defendants: 375  PARK AVE. LP; ALFORD, S.A.; ALPHA

FIFTH  GROUP;  AMERICAN  INTERACTIVE  MEDIA  INC;  ARNGRE  INC  /  701304230

TRINITY3 CORPORATION ASPI EUROPE INC; AT&T WIRELESS; AUG CORP A/K/A

BIOMETRICS SECURITY TECHNOLOGY INC; AURA SYSTEMS INC; AVALON ASSET

MGMT;  BATNET  INC  /  8008670742  BUSINESS  AND  TRADE  NETWORKS  OF

BENNAHAUM  ASSET  MANAGEMENT;  BUFFALO  CAPITAL  VI  LTD;  CAPITAL

RESEARCH  GROUP  LTD;  COBBLE  HILL  ASSOCIATES;  COLASANTI  AND  SCOTT

ATTORNEY  TRUST  ACCOUNT;  COMPUTRAC  INC;   CONYERS,  DILL  &  PEARMAN;

---

[1] Lancer Management Group LLC, Lancer Management Group II LLC, Lancer Offshore Inc., Omnifund Ltd., LSPV Inc., LSPV LLC, Alpha Omega Group Inc., and G.H. Associates LLC are referred to collectively as the "Receivership Entities".

CREDIT STORE INC; CYPRO INTERNATIONAL INC; DAVID NEWMAN; DECORA

INDS INC; EAST HILL FINANCIAL GROUP INC; E-BIZ JETS; ECARE SOLUTIONS INC;

EDWARD NELSON; EES INVESTMENTS FUND, LP; E-NEW MEDIA COMPANY LTD;

ENVIRONMENTAL CORP OF AMERICA; ENVISION DEVELOPMENT CORP;

EQUITABLE PAYMENT CENTER; EQUITEL COMMUNICATIONS CORP; ESAT INC;

FEDERAL EXPRESS; FIBERNET TELECOM GRP INC COM NEW; FIDELITY FIRST

FINANCIAL CORP; FIRST CORPORATESEDANS; FUTURENET INC;   GENETIC

VECTORS INC; GLOBAL E TUTOR INC; GREYHAWK NET LEASE INVESTORS II;

GREYHAWKE CAPITAL ADVISORS; GUZIK AND ASSCO ESCROW ACCOUNT;

HAROLD ZOREF CPA; HENRY BUHL; HOLE IN THE WALL GANG; HOLOCAUST

REQUIEM FOUNDATION; HUNNICUTT & CO.; ICONNECT.COM; INSIGNIA/ESG;

INSTNET CORPORATION; INTERNATIONAL ISOTOPES INC; ISOLVER.COM INC;

JEFFREY O'NEILL; JEWISH EDUCATION CENTER; JOHN DOE; JRT REALTY GROUP

INC.; KATHRYN COWEN; KENMAR ADVISORY CORP; KLITZBERG ASSOCIATES;

LASERTEC INTERNATIONAL INC;  LIONSHARE GROUP INC BRIDGE LOAN; LORAL

SPACE; LYNNE COHEN FOUNDATION; MAGNUM GLOBAL INVESTMENTS;

MANGOSOFT INC NEW; MARTIN H. GARVEY; MICHAEL LAUER; MILLENIUM

HEALTH CARD; MILLIONARE.COM; NANTUCKET CAPITAL MGMT; NATIONAL

HEALTH PLAN PLUS INC; NEEDHAM CAPITAL MGMT; NEUROCORP LTD; NEVRO

CORP; NYC DEPARTMENT OF FINANCE; OXFORD HEALTH; PAUL, WEISS, RIFKIND;

PAYCHEX- EIB; PAYCHEX- HRS; PAYCHEX INC.; PAYCHEX TPS; PRESTIGE

PORSCHE; PROFIN ASSOCIATES; QUALITY DINO ENTERTAINMENT;  ROBINSON,

SILVERMAN, PEARCE, ARONSOHN & BERMAN; RUSSELL REDGAPE; RX

Case No.: _____
Proceeding Ancillary to
Case No. 03-80612-CIV-ZLOCH

TECHNOLOGY HLDGS INC;   SEAGRAM BLDG.; SERVICE MAX INC; SKYNET

HOLDINGS INC; SMX CORP; SPH INVESTMENT INC; SPITZER & FELDMAN, P.C.;

STENTON   LEIGH   CAPITAL   CORP;   STEPHEN   R.   FIELD,   ESQ.;   STERLING

TECHNOLOGY   PARTNERS;   STONE   PATH   GROUP   INC;   TELEDATA   WORLD

SERVICES INC A/K/A TELEDATA WORLD SERVICES INC; THE GUARDIAN; THOMAS

HECHT, ESQ.; THOMAS KIMBLE ASSOC TRUST AC; TOTAL FILM GROUP INC;

TRIDENT TECHNOLOGY PARTNERS; TRSOR, INC.; U S PLASTIC LUMBER CORP;

ULTIMATE   SPORTS   ENTERTAINMENT   INC;   UNDERGROUND   SOLUTIONS   INC;

UNITED   NEIGHBORHOOD   HOUSES;   VDC   COMMUNICATIONS   INC;   WESTON

CAPITAL     MGMT;   WORLD   WIRELESS   COMMUNICATIONS;   and   XTRACARD

SERVICES   INC   A/K/A   XTRACARD   CORP.   (collectively   the   "Defendants"   and   each

individually a "Defendant"), and alleges as follows:

## JURISDICTION, VENUE AND PARTIES

1.      This Court has subject matter jurisdiction over this Complaint pursuant to 28

U.S.C. §§ 754, 1367, and 1692 and pursuant to the doctrines of pendant and ancillary

jurisdiction.

2.      This Court has personal jurisdiction over the Defendants pursuant to 28 U.S.C. §§

754 and 1692.

3.      On July 8, 2003, the Securities and Exchange Commission filed in this Court a

Complaint for Injunctive and Other Relief against Michael Lauer, Lancer Management Group

LLC, Lancer Management Group II LLC, Lancer Offshore Inc., Lancer Partners L.P., Omnifund

Ltd., LSPV Inc., and LSPV LLC, initiating Case No. 03-80612-CIV-ZLOCH (the "Receivership

Case").

4.    On July 10, 2003, this Court entered an Order Appointing Receiver (the "Receivership Order") in the Receivership Case, which, among other things, placed Lancer Management Group LLC, Lancer Management Group II LLC, Lancer Offshore Inc., Omnifund Ltd., LSPV Inc., and LSPV LLC under the auspices of the Receiver.

5.    Paragraph 1 of the Receivership Order directs the Receiver to "[t]ake immediate possession of all property, assets and estates of every kind of [the Receivership Entities] … including, but not limited to … stocks, bonds, debentures and other securities … and to administer such assets pending further order of this Court … "

6.    Paragraph 2 of the Receivership Order directs the Receiver to:

> Investigate the manner in which the affairs of Lancer, Lancer II, Offshore, Omnifund, Offshore LSPV, and Partners LSPV were conducted and institute such actions and legal proceedings, for their benefit and on their behalf, and on behalf of the Funds' investors and other creditors, as the Receiver deems necessary … against any transfers of monies or other proceeds directly or indirectly traceable from investors in the Funds; provided such actions may include … recovery and avoidance of fraudulent transfers under Florida Statute § 726.101, et seq. or other state law…

7.    On September 3, 2003, the Court entered an Order expanding the terms of the Receivership Order to include Alpha Omega Group Inc. and G.H. Associates LLC.

8.    This Complaint is ancillary to Case No. 03-80612-CIV-ZLOCH pursuant to Article IX of the Court's Case Management Order dated January 8, 2004 in Case No. 03-806120-CIV-ZLOCH.

9.    Venue is proper in this Court pursuant to 28 U.S.C. §§ 754 and 1692 and pursuant to Article IX of the Court's Case Management Order dated January 8, 2004 in Case No. 03-806120-CIV-ZLOCH.

10.     The Plaintiff and the Receivership Entities have their principal place of business at 1111 Brickell Avenue, Suite 2500, Miami, Florida.

11.     At all times relevant to this Complaint, the Defendants had their principal places of business at the addresses indicated for each Defendant on the attached Exhibit "A", which is incorporated herein by reference.

## BACKGROUND FACTS

### I.    THE RECEIVERSHIP ENTITIES

12.     Michael Lauer ("Lauer") was the founder, sole manager, and principal owner of the Management Companies and Funds.

13.     In 1993, Lauer formed a New York limited partnership which he eventually named Lancer Partners, L.P. under the laws of the State of New York.

14.     In November, 1997, Lauer formed Lancer Partners L.P. as a limited partnership under the laws of the State of Connecticut and he merged the two partnerships.

15.     Lancer Management Group II ("LMG II") managed Partners and is its general partner.

16.     Lancer Offshore Inc. ("Offshore") is a British Virgin Islands ("BVI") international business company incorporated in September 1995.

17.     Lancer Management Group LLC ("LMG") managed Offshore.

18.     Omnifund Ltd. ("Omnifund") is a BVI international business company originally incorporated in January 1999 as The Orbiter Fund, Ltd. ("Orbiter").

19.     Omnifund is the successor to the March 2002 merger of Orbiter and The Viator Fund, Ltd. ("Viator")[2], another BVI international business company incorporated in September,

---

[2] Partners, Offshore, and Omnifund are referred to collectively as the "Funds".

6

1999.

20.     LMG was also Omnifund's investment manager.

21.     Upon information and belief, Alpha Omega Group, Inc. is a corporation incorporated under New York law in 1999.

22.     Upon information and belief, G.H. Associates LLC, is a limited liability company organized under new York law in 1997.

## II.    LAUER'S FRAUDULENT CONDUCT

23.     At all times relevant to this Complaint, Lauer inflated the stated net asset value of the Funds' portfolio holdings by engaging in manipulative trading of certain of the portfolio holdings on the public markets and by assigning bogus valuations to certain of the portfolio holdings not traded on the public markets.

24.     These inflated net asset values in turn inflated the fees payable to Lauer, induced new investors to deposit additional funds into the Funds, and induced existing investors to maintain their investments in Partners.

25.     At all times relevant to this Complaint, Lauer lost money on many of the investments he chose for the Funds.

26.     At all times relevant to this Complaint, Lauer operated the Receivership Entities as a Ponzi scheme by satisfying redemption requests made by investors with deposits made by subsequent investors rather than with profits from trading activities.

27.     At all times relevant to this complaint, Lauer caused the Receivership Entities to pay "referral fees" to certain individuals in exchange for bringing in additional investors lured by the artificially inflated net asset value of Partners' holdings.

Case No.: ___ ___ ___ ___
Proceeding Ancillary to
Case No. 03-80612-CIV-ZLOCH

## III.   THE TRANSFERS AT ISSUE

28.    Lauer caused certain of the Receivership Entities to make transfers to each of the Defendants as detailed on the attached Exhibit "B", which is incorporated herein by reference.

29.    Those Defendants identified on Exhibit "B" as "John Doe" received the transfers from one or more of the Receivership Entities as set forth in Exhibit "B" but the Plaintiff lacks sufficient information to identify the recipient of the transfers.   The Plaintiff will amend the Complaint to further identify the John Doe Defendants when such information becomes available.

30.    Upon information and belief, some of the funds transferred to each of the Defendants may have been dissipated.

31.    Upon information and belief, as of the time of the filing of this action, additional property transferred to each of the Defendants may still be in his/her possession or control.

32.    Accordingly, the Receiver hereby sues each of the Defendants to recover the transfers identified in Exhibit "B" and all other transfers by any of the Receivership Entities to each of the Defendants (collectively, the "Transfers").

## COUNT I
## ACTUAL FRAUDULENT TRANSFER
### Fla. Stat. §§ 726.105(1)(a) and 726.108

33.    The Receiver incorporates by reference those allegations set forth in Paragraphs 1 through 32 above.

34.    The Receivership Entities identified in Column 1 of Exhibit B made the Transfers identified in Column 3 to or for the benefit of the Defendant identified in Column 4 on the dates specified in Column 2 of the attached Exhibit B.

8

35.     Lauer caused the specified Receivership Entities to make each of the specified Transfers to the respective Defendants with the actual intent to hinder, delay, and defraud the creditors of the specified Receivership Entities.

**WHEREFORE**, the Receiver demands judgment against each Defendant, in the total amount of all Transfers received by such Defendant, including those detailed in the attached and incorporated Exhibit "B", together with prejudgment interest from the date of each of the Transfers, costs, all the relief set forth in Fla. Stat. § 726.108 and any further relief that this Court deems just, fair, and equitable.

**COUNT II**
**CONSTRUCTIVE FRAUDULENT TRANSFER**
**Fla. Stat. §§ 726.105(1)(b) and 726.108**

36.     The Receiver incorporates by reference those allegations set forth in Paragraphs 1 through 35 above.

37.     The Receivership Entities identified in Column 1 of Exhibit B made the Transfers identified in Column 3 to or for the benefit of the Defendant identified in Column 4 on the dates specified in Column 2 of the attached Exhibit B.

38.     The Receivership Entities did not receive reasonably equivalent value in exchange for the Transfers made to the Defendants.

39.     The Receivership Entities were insolvent at the time each of the Transfers was made.

40.     The net assets of each of the Receivership Entities were unreasonably small in relation to each of the Transfers.

Case No.: _____
Proceeding Ancillary to
Case No. 03-80612-CIV-ZLOCH

41.     At the time the Transfers were made to or for the benefit of the Defendant, Lauer knew that the Receivership Entities were insolvent, and that the Receivership Entities would not be able to satisfy their respective liabilities as they came due.

42.     At the time each of the Transfers was made to or for the benefit of the Defendant, the Receivership Entities were engaged in, or were about to engage in, a business or a transaction for which the remaining assets of the Receivership Entities were unreasonably small in relation to the business or transaction.

43.     At the time the Transfers were made to or for the benefit of the Defendants, Lauer knowingly caused the Receivership Entities to incur, or reasonably should have known that they would incur, debts beyond their respective ability to pay as they came due.

**WHEREFORE**, the Receiver demands judgment against each Defendant, in the total amount of all Transfers received by such Defendant, including those detailed in the attached and incorporated Exhibit "B", together with prejudgment interest from the date of each of the Transfers, costs, all the relief set forth in Fla. Stat. § 726.108 and any further relief that this Court deems just, fair, and equitable.

### COUNT III
### CONSTRUCTIVE FRAUDULENT TRANSFER
### Fla. Stat. §§ 726.106(1) and 726.108

44.     The Receiver incorporates by reference those allegations set forth in Paragraphs 1 through 43 above.

45.     The Receivership Entities identified in Column 1 of Exhibit B made the Transfers identified in Column 3 to or for the benefit of the Defendant identified in Column 4 on the dates specified in Column 2 of the attached Exhibit B.

46.     The Receivership Entities did not receive reasonably equivalent value in exchange for the Transfers made to the Defendant.

47.     Each of the Receivership Entities was insolvent at the time each of the Transfers were made, or became insolvent as a result of each of the Transfers.

**WHEREFORE**, the Receiver demands judgment against each Defendant, in the total amount of all Transfers received by such Defendant, including those detailed in the attached and incorporated Exhibit "B", together with prejudgment interest from the date of each of the Transfers, costs, all the relief set forth in Fla. Stat. § 726.108 and any further relief that this Court deems just, fair, and equitable.

### COUNT IV
### UNJUST ENRICHMENT

48.     The Receiver incorporates by reference those allegations set forth in Paragraphs 1 through 47 above.

49.     Each Defendant has been unjustly enriched at the expense of each of the Receivership Entities, by receiving any of the Transfers.

50.     It would be inequitable to permit each Defendant to retain the benefit of the Transfers it received, because all of the Transfers consisted of  investors' misappropriated contributions to the Receivership Entities.

51.     Additionally, it would be inequitable to permit the Defendant to retain the benefit of the Transfers it received, because none of the Receivership Entities received reasonably equivalent value in exchange for the Transfers.

52.     The Defendant is not entitled to retain the Transfers it received because the Transfers were obtained from the Receivership Entities as a result of Lauer's misconduct.

53.    It would be inequitable to permit the Defendant to retain the benefit of the Transfers it received at the expense of the Receivership Entities and investors and creditors of the Receivership Entities.

**WHEREFORE**, the Receiver demands judgment against each Defendant, in the total amount of all Transfers received by each Defendant, including those detailed in the attached and incorporated Exhibit "B", together with prejudgment interest from the date of each of the Transfers, costs, and any further relief that this Court deems just, fair, and equitable.

Dated: July 9, 2004

**HUNTON & WILLIAMS LLP**
*Attorneys for the Receiver*
1111 Brickell Avenue
Suite 2500
Miami, Florida 33131
Telephone: (305) 810-2500
Telecopier: (305) 810-2460


By: _____
Craig V. Rasile (FBN 613691)
Jeffrey P. Bast (FBN 996343)
Andrew D. Zaron (FBN 965790)
Kevin M. Eckhardt (FBN 412902)

**EXHIBIT "A"**

375 PARK AVE. LP
c/o RFR Holding LLC
400 Park Avenue 15th Floor
New York, NY 10022

ALFORD, S.A.
**Unknown Address**

ALPHA FIFTH GROUP
**Unknown Address**

AMERICAN INTERACTIVE MEDIA INC.
**Unknown Address**

ARNGRE INC. /701304230 TRINITY3
CORPORATION
**Unknown Address**

ASPI EUROPE INC.
**Unknown Address**

AT&T WIRELESS
**Unknown Address**

AUG CORP.
a/k/a Biometrics Security Technology, Inc.
1900 Corp. Blvd. Ste. 305 W
Boca Raton, FL 33431

AURA SYSTEMS, INC.
2335 Alaska Avenue
El Segundo, CA 90245

AVALON ASSET MANAGEMENT
450 Park Avenue, 9th Floor
New York, N.Y. 10022

BATNET INC. / 8008670742 BUSINESS AND
TRADE NETWORKS OF
**Unknown Address**

BENNAHAUM ASSET MANAGEMENT
MZ B SELECT MANAGEMENT LLC
10 E 40th Street
New York, N.Y. 10016-0200

BUFFALO CAPITAL VI LTD.
**Unknown Address**

CAPITAL RESEARCH GROUP LTD.
27241 Paseo Peregrino
San Juan Capistrano, CA 92675

COBBLE HILL ASSOCIATES
The Cobble Hill Health Center
380 Henry Street
Brooklyn, NY 11202

COLASANTI AND SCOTT ATTORNEY
TRUST ACCOUNT
**Unknown Address**

COMPUTRAC, INC.
222 Municipal Drive
Richardson, TX 75080

CONYERS. DILL & PEARMAN
ROMASCO PLACE
Wickman's Cay 1
P.O. Box 3140
Road Town Tortola, BVI

CREDIT STORE INC.
3401 North Louise Avenue
Sioux Falls, SD 57107

CYPRO INTERNATIONAL INC.
c/o Corporation Service Company
2711 Centerville Road
Suite 400
Wilminghton, DE 19808

DAVID NEWMAN
77 Elmwood Road
Cedar Grove, N.J. 07632

DECORA INDS. INC.
c/o CT Corporation System
111 Eighth Avenue
New York, NY 10011

EAST HILL FINANCIAL GROUP INC.
c/o Alan R. Cohen
560 Sylvan Ave., Ste. 330
Englewood Cliffs, NJ 07630

E-BIZ JETS
Attn.: Greg Goodwin
600 Cordwainer Dr.
Norwell, MA 02061



ECARE SOLUTIONS, INC.
9853 North Range Line Road
Mequon, WI 53092

EDWARD NELSON
1511 Buttonbush Circle
Palm City, Florida

EES INVESTMENTS FUND, LP
c/o Joel S. Ehrenkranz
Ehrenkranz & Ehrenkranz
375 Park Avenue
New York, NY 10152

E-NEW MEDIA COMPANY LTD.
Suite 1502, 15/F
Chinachem Golden Plaza
77 Mody Rd. Tsimshatsui East
Kowloon, Hong Kong

ENVIRONMENTAL CORP. OF AMERICA
c/o Registered Agent
Charles E. Buker
115 Perimeter Center Place - #170
Atlanta, GA 30346

ENVISION DEVELOPMENT CORP.
c/o William J. Patch, Regiostered Agent
11701 N.W. 101st Road
Miami, FL 33177

EQUITABLE PAYMENT CENTER
**Unknown Address**

EQUITEL COMMUNICATIONS CORP.
**Unknown Address**

ESAT INC.
10 Universal City Plaza, Ste 1130
Universal City, Ca 91608

FEDERAL EXPRESS
Federal Express Corporation
P.O. Box 332
Memphis, TN 38194-4741

FIBERNET TELECOM GRP INC. COM NEW
570 Lexington Avenue
New York, NY 10022

FIDELITY FIRST FINANCIAL CORP.
11000 Broken Lanc Parkway
Third Floor
Columbia, , MD 21044

FIRST CORPORATE SEDANS
60 E. 42nd Street, Ste. 1354
New York, NY 10165
Attn.: Ben Zion-Fling

FUTURENET, INC.
1428 North Broad Street
Philadelphia, PA 19121

GENETIC VECTORS, INC.
Med M. McCabe, Jr., CEO
12901 SW 63rd Ct.
Miami, FL 33156

GLOBAL E TUTOR INC.
**Unknown Address**

GREYHAWK NET LEASE INVESTORS II
**Unknown Address**

GREYHAWK CAPITAL ADVISORS
c/o Robert J. Rosen, Registered Agent
500 West Putnam Avenue
Greenwich, CT 06830

GUZIK AND ASSOC. ESCROW ACCT.
**Unknown Address**

HAROLD ZOREF CPA
c/o Wilson Elser et al
150 East 42nd Street
New York, NY 10017

HENRY BUHL
**Unknown Address**

HOLE IN THE WALL GANG
565 Ashford Center Road
Ashford, CT 06278

HOLOCAUST REQUIEM FOUNDATION
91 Central Park West
New York, N.Y. 10023

HUNNICUTT & CO.
110 East 59th Street
Suite 3200
New York, NY 10022

ICONNECT.COM, INC.
12 West 21st Street - Ninth Floor
New York, NY 10010

INSIGNIA/ESG
**Unknown Address**

INSTNET CORPORATION
c/o The Corporation Trust Company, Reg. Agent
Corporation Trust Center
1209 Orange Street
Wilmington, DE 19801

INTERNATIONAL ISOTOPES, INC.
4137 Commerce Circle
Idaho Falls, ID 83401

ISOLVER.COM, INC.
**Unknown Address**

JEFFREY O'NEILL
**Unknown Address**

JEWISH EDUCATION CENTER
**Unknown Address**

JOHN DOE
**Unknown Address**

JRT REALTY GROUP, INC.
375 Park Ave. - Ste 2908
New York, N.Y. 10152
Jessica Schwegel

KATHRYN COWEN
**Unknown Address**

KENMAR ADVISORY CORP.
**Unknown Address**

KLITZBERG ASSOCIATES
Richard Klitzberg
2200 Corporate Blvd.
Boca Raton, FL 33431

LASERTEC INTERNATIONAL, INC.
c/o donald F. Mintmire
265 Sunrise Avenue - Suite 204
Palm Beach, FL  33480

LIONSHARE GROUP INC. BRIDGE LOAN
1900 Corporate Blvd. Ste 305W
Boca Raton, FL 33431

LORAL SPACE
**Unknown Address**

LYNNE COHEN FOUNDATION
**Unknown Address**

MAGNUM GLOBAL INVESTMENTS
**Unknown Address**

MANGOSOFT INC. NEW
12 Pine Street Extension
Nashua, NH 03060
AttN: D. Vincent - CEO

MARTIN H. GARVEY
c/o J. Bruce Maffeo, Esq.
233 Broadway, Ste. 2701
New York, N.Y. 10279

MICHAEL LAUER
c/o Gerald LaBush, Esq.
Litman, Asche, Gioiella
711 Third Ave. Ste 1505
New York, NY 10017

MILLENIUM HEALTH CARD, INC.
c/o Maguire Woods, Battle & Boothe.
Registered Agent
50 Laura Street, 3300 Barnett Center
Jacksonville, FL  32202

MILLIONAIRE.COM
**Unknown Address**

NANTUCKET CAPITAL MANAGEMENT
**Unknown Address**

NATIONAL HEALTH PLAN PLUS INC.
c/o The Prentice-Hall Corporation System, Inc.
2711 Centerville Road
Suite 400
Wilmington, DE  19808

NEEDHAM CAPITAL MGMT
445 Park Avenue
New York, N.Y. 10022

NEUROCORP LTD.
Vernon L. Wells, CEO
612 Knollwood Ct.
Denville, NJ 07834

NEVRO CORP.
**Unknown Address**

NYC DEPARTMENT OF FINANCE
345 Adams Street
Brooklyn, NY 11201

OXFORD HEALTH
7120 Main Street
Trumbull, CT 06611

PAUL, WEISS, RIFKIND
**Unknown Address**

PAYCHEX - EIB
911 Panorama Trail South
Rochester, NY 14625

PAYCHEX - HRS
911 Panorama Trail South
Rochester, NY 14625

PAYCHEX  INC.
911 Panorama Trail South
Rochester, NY 14625

PAYCHEX TPS
911 Panorama Trail South
Rochester, NY 14625

PRESTIGE PORSCHE
421 East Route 59
Nanvet, NY 10954

PROFIN ASSOCIATES
c/o Richard Lombardi
606 Baltimore Avenue
Towson, MD  21204

QUALITY DINO ENTERTAINMENT
**Unknown Address**

ROBINSON, SILVERMAN, PEARCE,
ARONSOHN & BERMAN
1290 Avenue of the Americas
New York, NY 10104

RUSSELL REDGAPE
**Unknown Address**

RX TECHNOLOGY HOLDINGS, INC.
2264 7th Street
P.O. Box 9112
Mandeville, LA 70470

SEAGRAM BLDG.
**Unknown Address**

SERVICE  MAX INC.
**Unknown Address**

SKYNET HOLDINGS, INC.
111 Presidential Blvd. Ste. 158A
Bala Cynwyd, PA 19004

SMX CORP.
c/o Barton S. Sacher, Esq.
Sacher, Zelman et al.
1401 Brickell Avenue, Ste 700
Miami, Fl. 33131

SPH INVESTMENT INC.
**Unknown Address**

SPITZER & FELDMAN, P.C.
405 Park Avenue
New York, NY 10022

STENTON LEIGH CAPITAL CORP.
c/o Milton H. Barbarosh
1900 Corporate Blvd., Ste 305
West Boca Raton, FL 33431

STEPHEN R. FIELD ESQ.
240 Madison Avenue
New York, New York

STERLING TECHNOLOGY PARTNERS
563 E. Krista Way
Tempe, AZ 85284

STONE PATH GROUP, INC.
c/o Incorpoating Services, Ltd., Reg. Agent
15 East North Street
Dover, DE  19901

TELEDATA WORLD SERVICES INC.
c/o CT Corporation System, Reg. Agent
225 Hillsborough Street
Raleigh, NC  27603

THE  GUARDIAN
P.O. Box 26050
Lehigh Valley, PA  18002-6050

THOMAS HECHT, ESQ.
Thomas T. Hect, P.C.
Attorney At Law
1270 Avenue of the Americas
New York, NY  10020

THOMAS KIMBLE ASSOC TRUST AC
1270 Avenue of the Americas
New York, N.Y. 10020

TOTAL FILM GROUP INC.
c/o Glenn Weisberger
Black  Sky Entert., Inc.
21700 Oxnard Street, Ste. 1050
Woodland Hills, CA 91367

TRIDENT TECHNOLOGY PARTNERS
**Unknown Address**

TRSOR, INC.
32 Loockerman Square, # L-100
Dover, Delaware

U.S. PLASTIC LUMBER CORP.
2300 Glades Road, # 440 W.
Boca Raton, FL 33431

ULTIMATE SPORTS ENTERTAINMENT
1100 Glendon Ave. # 1000
Los Angeles, CA 90024-3514

UNDERGROUND SOLUTIONS, INC.
c/o Schnader Attorneys at Law
Fifth Avenue Place
120 Fifthy Avenue - Suite 2700
Pittsburgh, PA 15222

UNITED NEIGHBORHOOD HOUSES
**Unknown Address**

VDC COMMUNICATIONS, INC.
P.O. Box 803
Marion, CT 06444-0803

WESTON CAPITAL MGMT
264 Riverside Ave.
West Port, CT 06880

WORLD WIRELESS COMMUNICATIONS.
INC.
By and through its Registered Agent
Incorp Services, Inc.
6075 South Eastern Avenue, Suite 1
Las Vegas, NV 89119

XTRACARD SERVICES INC. A/K/A
XTRACARD CORP.
By and through its Registered Agent
Tobin & Reyes, P.A.
7251 West Palmetto Park Road, Suite 205
Boca Raton, FL 33433

**MIA 227836**

**Index To Exhibit B**

| | Transferee | | Amount | Page |
|---|---|---|---|---|
| 1 | 375 Park Ave. LP | $ | 672,178.00 | 1-2 |
| 2 | ALFORD, S.A. | $ | 11,500.00 | 2 |
| 3 | ALPHA FIFTH GROUP | $ | 140,000.00 | 2 |
| 4 | AMERICAN INTERACTIVE MEDIA INC | $ | 7,100,881.25 | 2 |
| 5 | ARNGRE INC / 701304230 TRINITY3 CORPORATION | $ | 150,000.00 | 2 |
| 6 | ASPI EUROPE INC | $ | 93,750.00 | 2 |
| 7 | AT&T WIRELESS | $ | 10,387.31 | 2-4 |
| 8 | AUG CORP A/K/A BIOMETRICS SECURITY TECHNOLOGY INC | $ | 5,945,000.00 | 4 |
| 9 | AURA SYSTEMS INC | $ | 15,344,500.00 | 4 |
| 10 | AVALON ASSET MGMT | $ | 730,946.10 | 4 |
| 11 | BATNET INC / 8008670742 BUSINESS AND TRADE NETWORKS OF | $ | 250,000.00 | 4 |
| 12 | BENNAHAUM ASSET MANAGEMENT | $ | 694,329.45 | 4-5 |
| 13 | BUFFALO CAPITAL VI LTD | $ | 5,175,000.00 | 5 |
| 14 | CAPITAL RESEARCH GROUP LTD | $ | 1,201,866.00 | 5 |
| 16 | COBBLE HILL ASSOCIATES | $ | 10,000.00 | 5 |
| 17 | COLASANTI AND SCOTT ATTORNEY TRUST ACCOUNT | $ | 1,000,000.00 | 5 |
| 18 | COMPUTRAC INC | $ | 37,500.00 | 5 |
| 19 | CONYERS, DILL & PEARMAN | $ | 11,503.68 | 5 |
| 20 | CREDIT STORE INC | $ | 1,688,320.00 | 5 |
| 21 | CYPRO INTERNATIONAL INC | $ | 496,100.00 | 5 |
| 22 | DAVID NEWMAN | $ | 10,000.00 | 6 |
| 23 | DECORA INDS INC | $ | 345,961.86 | 6 |
| 24 | EAST HILL FINANCIAL GROUP INC | $ | 648,810.00 | 6 |
| 25 | E-BIZ JETS | $ | 430,261.30 | 6 |
| 26 | ECARE SOLUTIONS INC | $ | 250,000.00 | 6 |
| 27 | EDWARD NELSON | $ | 14,073.00 | 6 |
| 28 | EES INVESTMENTS FUND, LP | $ | 575,014.00 | 6 |
| 29 | E-NEW MEDIA COMPANY LTD | $ | 12,500.00 | 6 |
| 30 | ENVIRONMENTAL CORP OF AMERICA | $ | 862,921.00 | 6 |
| 31 | ENVISION DEVELOPMENT CORP | $ | 11,000,000.00 | 6 |
| 32 | Equitable Payment Center | $ | 330,000.00 | 7 |
| 33 | EQUITEL COMMUNICATIONS CORP | $ | 16,799,455.52 | 6-7 |
| 34 | ESAT INC | $ | 1,620,000.00 | 7 |
| 35 | Federal Express | $ | 66,273.57 | 7-10 |
| 36 | FIBERNET TELECOM GRP INC COM NEW | $ | 5,125,157.25 | 12 |
| 37 | FIDELITY FIRST FINANCIAL CORP | $ | 12,283,754.23 | 10-11 |
| 38 | First Corporate Sedans | $ | 114,932.69 | 12-16 |
| 39 | FUTURENET INC | $ | 4,781,451.30 | 16 |
| 40 | GENETIC VECTORS INC | $ | 1,830,000.00 | 17-18 |
| 41 | GLOBAL E TUTOR INC | $ | 2,907,844.99 | 17 |
| 42 | GREYHAWK NET LEASE INVESTORS II | $ | 274,046.00 | 17 |
| 43 | GREYHAWKE CAPITAL ADVISORS | $ | 627,400.00 | 17 |
| 44 | GUZIK AND ASSCO ESCROW ACCOUNT | $ | 2,029,000.00 | 17 |
| 45 | HAROLD ZOREF CPA | $ | 600,437.00 | 42-43 |
| 46 | HENRY BUHL | $ | 58,443.00 | 5 |
| 47 | HOLE IN THE WALL GANG | $ | 34,300.00 | 18 |
| 48 | HOLOCAUST REQUIEM FOUNDATION | $ | 10,000.00 | 18 |
| 49 | HUNNICUTT & CO. | $ | 988,855.00 | 18 |
| 50 | ICONNECT.COM | $ | 581,250.00 | 18 |
| 51 | INSIGNIA/ESG | $ | 139,416.53 | 18 |
| 52 | INSTNET CORPORATION | $ | 16,963.52 | 18 |



EXHIBIT
B

| | Transferee | | Amount | Page |
|---|---|---|---|---|
| 53 | INTERNATIONAL ISOTOPES INC | $ | 90,000.00 | 18 |
| 54 | ISOLVER.COM INC | $ | 1,749,637.32 | 18 |
| 55 | JEFFREY O'NEILL | $ | 17,974.00 | 23 |
| 56 | Jewish Education Center | $ | 12,800.00 | 20 |
| 57 | JOHN DOE | $ | 146,883,960.15 | 18-20 |
| 58 | JRT Realty Group Inc. | $ | 56,913.33 | 20 |
| 59 | KATHRYN COWEN | $ | 10,000.00 | 5 |
| 60 | KENMAR ADVISORY CORP | $ | 260,396.00 | 20 |
| 61 | KLITZBERG ASSOCIATES | $ | 1,233,270.00 | 20-21 |
| 62 | LASERTEC INTERNATIONAL INC | $ | 960,500.00 | 22 |
| 63 | LIONSHARE GROUP INC BRIDGE LOAN | $ | 400,000.00 | 22 |
| 64 | LORAL SPACE | $ | 37,337.50 | 22 |
| 65 | LYNNE COHEN FOUNDATION | $ | 10,000.00 | 5 |
| 66 | MAGNUM GLOBAL INVESTMENTS | $ | 205,590.40 | 22 |
| 67 | MANGOSOFT INC NEW | $ | 1,100,000.00 | 22 |
| 68 | Martin H. Garvey | $ | 16,271.59 | 16 |
| 69 | MICHAEL LAUER | $ | 40,464,553.07 | 21-22 |
| 70 | MILLENIUM HEALTH CARD | $ | 500,021.00 | 22 |
| 71 | MILLIONARE.COM | $ | 4,964,250.00 | 22 |
| 72 | NANTUCKET CAPITAL MGMT | $ | 2,056,665.42 | 22 |
| 73 | NATIONAL HEALTH PLAN PLUS INC | $ | 3,109,997.50 | 22-23 |
| 74 | NEEDHAM CAPITAL MGMT | $ | 75,000.00 | 23 |
| 75 | NEUROCORP LTD | $ | 2,111,504.34 | 23 |
| 76 | NEVRO CORP | $ | 725,000.00 | 23 |
| 77 | NYC Department of Finance | $ | 34,778.00 | 23 |
| 78 | Oxford Health | $ | 155,061.25 | 23-24 |
| 79 | PAUL, WEISS, RIFKIND | $ | 97,000.00 | 24 |
| 80 | Paychex- EIB | $ | 6,957.10 | 27-28 |
| 81 | Paychex- HRS | $ | 145,244.00 | 24-27 |
| 82 | Paychex Inc. | $ | 3,252,572.87 | 28-31 |
| 83 | Paychex TPS | $ | 2,633,985.52 | 31-34 |
| 84 | PRESTIGE PORSCHE | $ | 119,992.00 | 34 |
| 85 | PROFIN ASSOCIATES | $ | 143,763.00 | 34 |
| 86 | QUALITY DINO ENTERTAINMENT | $ | 305,850.00 | 34 |
| 87 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | $ | 508,398.47 | 35-36 |
| 88 | Russell Redgape | $ | 15,000.00 | 34-35 |
| 89 | RX TECHNOLOGY HLDGS INC | $ | 1,848,457.50 | 36 |
| 90 | Seagram Bldg. | $ | 10,854.00 | 35 |
| 91 | SERVICE MAX INC | $ | 50,000.00 | 36 |
| 92 | SKYNET HOLDINGS INC | $ | 12,235,000.00 | 36-37 |
| 93 | SMX CORP | $ | 5,701,730.45 | 37 |
| 94 | SPH INVESTMENT INC | $ | 11,310,000.00 | 37 |
| 95 | SPITZER & FELDMAN, P.C. | $ | 36,597.30 | 37 |
| 96 | STENTON LEIGH CAPITAL CORP | $ | 381,775.97 | 37 |
| 97 | STEPHEN R. FIELD, ESQ. | $ | 131,477.30 | 11-12 |
| 98 | STERLING TECHNOLOGY PARTNERS | $ | 1,504,962.19 | 37-38 |
| 99 | STONE PATH GROUP INC | $ | 6,190,000.00 | 38 |
| 100 | TELEDATA WORLD SERVICES INC A/K/A TELEDATA WORLD SERVICES INC | $ | 5,787,625.00 | 40-41 |
| 101 | The Guardian | $ | 26,082.08 | 35 |
| 102 | THOMAS HECHT, ESQ. | $ | 12,960.00 | 38 |
| 103 | THOMAS KIMBLE ASSOC TRUST AC | $ | 9,771,736.50 | 38 |
| 104 | TOTAL FILM GROUP INC | $ | 38,209,278.25 | 38-40 |
| 105 | TRIDENT TECHNOLOGY PARTNERS | $ | 775,000.00 | 40 |
| 106 | TRSOR, INC. | $ | 307,500.00 | 40 |

| Transferee | | Amount | Page |
|---|---|---|---|
| 107 U S PLASTIC LUMBER CORP | $ | 1,957,500.00 | 41 |
| 108 ULTIMATE SPORTS ENTERTAINMENT INC | $ | 2,412,500.00 | 41 |
| 109 UNDERGROUND SOLUTIONS INC | $ | 263,906.25 | 41 |
| 110 UNITED NEIGHBORHOOD HOUSES | $ | 76,000.00 | 41 |
| 111 VDC COMMUNICATIONS INC | $ | 12,500.00 | 41 |
| 112 WESTON CAPITAL MGMT | $ | 366,620.94 | 41 |
| 113 WORLD WIRELESS COMMUNICATIONS | $ | 16,490,900.00 | 41-42 |
| 114 XTRACARD SERVICES INC A/K/A XTRACARD CORP | $ | 1,525,000.00 | 41 |

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER $ | [4] TRANSFEREE | [5] DESCRIPTION OF PROPERTY |
|---|---|---|---|---|
| GH Associates | 10/30/2000 | 11,308.52 | 375 Park Ave. LP | Rent |
| GH Associates | 12/26/2000 | 11,458.97 | 375 Park Ave. LP | Rent |
| GH Associates | 01/24/2001 | 407.00 | 375 Park Ave. LP | Rent |
| GH Associates | 02/07/2001 | 11,458.97 | 375 Park Ave. LP | Rent |
| GH Associates | 02/07/2001 | 11,744.00 | 375 Park Ave. LP | Rent |
| GH Associates | 02/28/2001 | 11,377.00 | 375 Park Ave. LP | Rent |
| GH Associates | 02/26/2001 | 11,414.77 | 375 Park Ave. LP | Rent |
| GH Associates | 04/05/2001 | 11,833.37 | 375 Park Ave. LP | Rent |
| GH Associates | 04/05/2001 | 10,643.00 | 375 Park Ave. LP | Rent |
| GH Associates | 05/07/2001 | 13,814.77 | 375 Park Ave. LP | Rent |
| GH Associates | 05/07/2001 | 11,377.00 | 375 Park Ave. LP | Rent |
| GH Associates | 05/31/2001 | 11,414.77 | 375 Park Ave. LP | Rent |
| GH Associates | 05/31/2001 | 11,377.00 | 375 Park Ave. LP | Rent |
| GH Associates | 06/28/2001 | 11,841.28 | 375 Park Ave. LP | Rent |
| GH Associates | 06/28/2001 | 11,414.36 | 375 Park Ave. LP | Rent |
| GH Associates | 07/30/2001 | 11,832.51 | 375 Park Ave. LP | Rent |
| GH Associates | 07/30/2001 | 11,414.36 | 375 Park Ave. LP | Rent |
| GH Associates | 09/04/2001 | 11,595.44 | 375 Park Ave. LP | Rent |
| GH Associates | 09/04/2001 | 11,414.36 | 375 Park Ave. LP | Rent |
| GH Associates | 10/01/2001 | 11,414.36 | 375 Park Ave. LP | Rent |
| GH Associates | 10/05/2001 | 11,595.44 | 375 Park Ave. LP | Rent |
| GH Associates | 10/28/2001 | 11,414.36 | 375 Park Ave. LP | Rent |
| GH Associates | 11/01/2001 | 11,595.44 | 375 Park Ave. LP | Rent |
| GH Associates | 11/29/2001 | 11,414.36 | 375 Park Ave. LP | Rent |
| GH Associates | 11/29/2001 | 11,595.44 | 375 Park Ave. LP | Rent |
| GH Associates | 12/26/2001 | 11,399.56 | 375 Park Ave. LP | Rent |
| GH Associates | 01/28/2002 | 11,399.56 | 375 Park Ave. LP | Rent |
| GH Associates | 01/28/2002 | 11,571.13 | 375 Park Ave. LP | Rent |
| GH Associates | 03/01/2002 | 11,571.13 | 375 Park Ave. LP | Rent |
| GH Associates | 03/01/2002 | 11,399.56 | 375 Park Ave. LP | Rent |
| GH Associates | 03/26/2002 | 11,399.56 | 375 Park Ave. LP | Rent |
| GH Associates | 04/01/2002 | 11,571.13 | 375 Park Ave. LP | Rent |
| GH Associates | 05/01/2002 | 11,399.56 | 375 Park Ave. LP | Rent |
| GH Associates | 05/06/2002 | 12,744.66 | 375 Park Ave. LP | Rent |
| GH Associates | 06/01/2002 | 11,640.16 | 375 Park Ave. LP | Rent |
| GH Associates | 06/07/2002 | 11,399.56 | 375 Park Ave. LP | Rent |
| GH Associates | 07/01/2002 | 11,294.97 | 375 Park Ave. LP | Rent |
| GH Associates | 07/01/2002 | 11,503.70 | 375 Park Ave. LP | Rent |
| GH Associates | 08/05/2002 | 11,571.01 | 375 Park Ave. LP | Rent |
| GH Associates | 08/05/2002 | 11,503.70 | 375 Park Ave. LP | Rent |
| GH Associates | 09/03/2002 | 11,294.97 | 375 Park Ave. LP | Rent |
| GH Associates | 09/18/2002 | 11,503.70 | 375 Park Ave. LP | Rent |
| GH Associates | 10/17/2002 | 11,294.97 | 375 Park Ave. LP | Rent |
| GH Associates | 10/17/2002 | 11,503.70 | 375 Park Ave. LP | Rent |
| GH Associates | 11/04/2002 | 11,982.68 | 375 Park Ave. LP | Rent |
| GH Associates | 11/04/2002 | 11,503.70 | 375 Park Ave. LP | Rent |
| GH Associates | 12/10/2002 | 26,836.67 | 375 Park Ave. LP | Rent |
| GH Associates | 12/26/2002 | 13,971.13 | 375 Park Ave. LP | Rent |
| GH Associates | 01/09/2003 | 26,836.67 | 375 Park Ave. LP | Rent |
| GH Associates | 01/20/2003 | 3,400.00 | 375 Park Ave. LP | Rent |
| GH Associates | 02/06/2003 | 26,836.67 | 375 Park Ave. LP | Rent |

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| GH Associates | 03/06/2003 | 26,836.67 | 375 Park Ave. LP | Rent |
| GH Associates | 03/27/2003 | 26,836.67 | 375 Park Ave. LP | Rent |
| | | 672,178.00 | 375 Park Ave. LP | |
| Offshore | 04/23/98 | 1,188,000.00 | AMERICAN INTERACTIVE MEDIA INC LANCER OFFSHORE | |
| Offshore | 05/20/98 | 3,840,000.00 | AMERICAN INTERACTIVE MEDIA INC | |
| Offshore | 05/20/98 | 1,920,000.00 | AMERICAN INTERACTIVE MEDIA INC LANCER OFFSHORE | |
| Offshore | 07/06/99 | 17,956.25 | AMERICAN INTERACTIVE MEDIA INC | |
| Offshore | 07/06/99 | 121,875.00 | AMERICAN INTERACTIVE MEDIA INC | |
| Offshore | 11/22/99 | 13,050.00 | AMERICAN INTERACTIVE MEDIA INC | |
| | | 7,100,881.25 | AMERICAN INTERACTIVE MEDIA INC | |
| LMG | 01/26/00 | 11,500.00 | ALFORD, S.A. | |
| | | 11,500.00 | ALFORD, S.A. | |
| LMG II | 06/15/00 | 20,000.00 | ALPHA FIFTH GROUP | |
| LMG II | 12/13/00 | 25,000.00 | ALPHA FIFTH GROUP | |
| LMG | 04/12/01 | 35,000.00 | ALPHA FIFTH GROUP | |
| LMG | 10/29/01 | 25,000.00 | ALPHA FIFTH GROUP | |
| LMG | 10/02/02 | 15,000.00 | ALPHA FIFTH GROUP | |
| LMG | 10/03/02 | 15,000.00 | ALPHA FIFTH GROUP | |
| LMG II | 12/30/02 | 5,000.00 | ALPHA FIFTH GROUP | |
| | | 140,000.00 | ALPHA FIFTH GROUP | |
| Offshore | 12/20/00 | 93,750.00 | ASPI EUROPE INC | |
| | | 93,750.00 | ASPI EUROPE INC | |
| Omnifund | 04/26/99 | 150,000.00 | ARNGRE INC / 701304230 TRINITY3 CORPORATION | |
| | | 150,000.00 | ARNGRE INC / 701304230 TRINITY3 CORPORATION | |
| LMG | 01/15/98 | 134.54 | AT&T WIRELESS | |
| LMG | 03/30/98 | 145.90 | AT&T WIRELESS | |
| LMG | 04/20/98 | 56.69 | AT&T WIRELESS | |
| LMG | 05/17/98 | 333.71 | AT&T WIRELESS | |
| LMG | 06/15/98 | 402.47 | AT&T WIRELESS | |
| LMG II | 07/14/98 | 112.03 | AT&T WIRELESS | |
| LMG | 09/01/98 | 219.20 | AT&T WIRELESS | |
| LMG | 10/16/98 | 111.29 | AT&T WIRELESS | |
| LMG II | 11/25/98 | 100.46 | AT&T WIRELESS | |
| LMG | 02/20/99 | 105.25 | AT&T WIRELESS | |
| LMG | 04/16/99 | 105.25 | AT&T WIRELESS | |
| LMG | 05/17/99 | 106.41 | AT&T WIRELESS | |
| LMG | 06/30/99 | 107.16 | AT&T WIRELESS | |
| LMG | 08/20/99 | 216.57 | AT&T WIRELESS | |
| LMG | 09/01/99 | 215.18 | AT&T WIRELESS | |
| LMG | 09/28/99 | 106.93 | AT&T WIRELESS | |
| LMG | 12/28/99 | 89.43 | AT&T WIRELESS | |
| LMG | 01/20/00 | 106.54 | AT&T WIRELESS | |
| LMG | 02/14/00 | 106.54 | AT&T WIRELESS | |
| LMG | 03/27/00 | 106.54 | AT&T WIRELESS | |
| LMG | 04/20/00 | 105.57 | AT&T WIRELESS | |
| LMG II | 05/28/00 | 105.39 | AT&T WIRELESS | |
| LMG | 06/14/00 | 106.97 | AT&T WIRELESS | |
| LMG II | 07/26/00 | 105.39 | AT&T WIRELESS | |
| LMG II | 08/21/00 | 105.84 | AT&T WIRELESS | |
| LMG | 09/16/00 | 14.71 | AT&T WIRELESS | |
| GH Associates | 04/28/1999 | 137.04 | AT&T WIRELESS | Telephone |
| GH Associates | 03/01/1999 | 14.06 | AT&T WIRELESS | Telephone |

2 of 42

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| GH Associates | 03/22/1999 | 244.37 | AT&T WIRELESS | Telephone |
| GH Associates | 04/19/1999 | 179.71 | AT&T WIRELESS | Telephone |
| GH Associates | 05/21/1999 | 193.75 | AT&T WIRELESS | Telephone |
| GH Associates | 06/21/1999 | 226.44 | AT&T WIRELESS | Telephone |
| GH Associates | 07/19/1999 | 227.61 | AT&T WIRELESS | Telephone |
| GH Associates | 08/23/1999 | 221.87 | AT&T WIRELESS | Telephone |
| GH Associates | 09/10/1999 | 211.10 | AT&T WIRELESS | Telephone |
| GH Associates | 10/25/1999 | 242.79 | AT&T WIRELESS | Telephone |
| GH Associates | 11/22/1999 | 98.37 | AT&T WIRELESS | Telephone |
| GH Associates | 12/13/1999 | 253.72 | AT&T WIRELESS | Telephone |
| GH Associates | 01/20/2000 | 289.43 | AT&T WIRELESS | Telephone |
| GH Associates | 02/16/2000 | 269.43 | AT&T WIRELESS | Telephone |
| GH Associates | 03/17/2000 | 61.99 | AT&T WIRELESS | Telephone |
| GH Associates | 04/25/2000 | 5.19 | AT&T WIRELESS | Telephone |
| GH Associates | 05/25/2000 | 183.27 | AT&T WIRELESS | Telephone |
| GH Associates | 06/27/2000 | 178.34 | AT&T WIRELESS | Telephone |
| GH Associates | 07/12/2000 | 395.85 | AT&T WIRELESS | Telephone |
| GH Associates | 08/15/2000 | 120.14 | AT&T WIRELESS | Telephone |
| GH Associates | 09/01/2000 | 69.36 | AT&T WIRELESS | Telephone |
| GH Associates | 09/20/2000 | 36.54 | AT&T WIRELESS | Telephone |
| GH Associates | 09/20/2000 | 72.36 | AT&T WIRELESS | Telephone |
| GH Associates | 09/25/2000 | 109.38 | AT&T WIRELESS | Telephone |
| GH Associates | 10/24/2000 | 108.22 | AT&T WIRELESS | Telephone |
| GH Associates | 10/27/2000 | 112.94 | AT&T WIRELESS | Telephone |
| GH Associates | 11/20/2000 | 108.22 | AT&T WIRELESS | Telephone |
| GH Associates | 11/28/2000 | 109.38 | AT&T WIRELESS | Telephone |
| GH Associates | 12/20/2000 | 108.22 | AT&T WIRELESS | Telephone |
| GH Associates | 01/03/2001 | 109.38 | AT&T WIRELESS | Telephone |
| GH Associates | 01/16/2001 | 108.22 | AT&T WIRELESS | Telephone |
| GH Associates | 01/19/2001 | 111.45 | AT&T WIRELESS | Telephone |
| GH Associates | 02/26/2001 | 151.25 | AT&T WIRELESS | Telephone |
| GH Associates | 03/06/2001 | 109.09 | AT&T WIRELESS | Telephone |
| GH Associates | 03/16/2001 | 115.22 | AT&T WIRELESS | Telephone |
| GH Associates | 04/10/2001 | 107.91 | AT&T WIRELESS | Telephone |
| GH Associates | 05/02/2001 | 107.91 | AT&T WIRELESS | Telephone |
| GH Associates | 05/21/2001 | 108.26 | AT&T WIRELESS | Telephone |
| GH Associates | 05/30/2001 | 221.00 | AT&T WIRELESS | Telephone |
| GH Associates | 06/14/2001 | 107.91 | AT&T WIRELESS | Telephone |
| GH Associates | 06/29/2001 | 107.91 | AT&T WIRELESS | Telephone |
| GH Associates | 07/17/2001 | 108.06 | AT&T WIRELESS | Telephone |
| GH Associates | 07/18/2001 | 111.61 | AT&T WIRELESS | Telephone |
| GH Associates | 08/22/2001 | 72.31 | AT&T WIRELESS | Telephone |
| GH Associates | 08/28/2001 | 72.31 | AT&T WIRELESS | Telephone |
| GH Associates | 10/01/2001 | 72.31 | AT&T WIRELESS | Telephone |
| GH Associates | 11/06/2001 | 72.31 | AT&T WIRELESS | Telephone |
| GH Associates | 11/13/2001 | 72.31 | AT&T WIRELESS | Telephone |
| GH Associates | 12/21/2001 | 72.43 | AT&T WIRELESS | Telephone |
| GH Associates | 01/15/2002 | 72.43 | AT&T WIRELESS | Telephone |
| GH Associates | 03/29/2002 | 94.67 | AT&T WIRELESS | Telephone |
| | | 10,387.31 | AT&T WIRELESS | |
| Omnifund | 04/13/99 | 500,000.00 | BIOMETRICS SECURITY TECHNOLOGY INC | |

3 of 42

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER AMOUNT | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| Offshore | 08/17/01 | 100,000.00 | AUGMENT SYSTEMS PREFERRED STOCK | |
| Offshore | 09/04/01 | 50,000.00 | AUGMENT SYSTEMS PREFERRED STOCK | |
| Viator | 12/13/01 | 35,000.00 | BIOMETRICS SECURITY TECHNOLOGY INC | |
| Offshore | 12/13/01 | 50,000.00 | BIOMETRICS SECURITY TECHNOLOGY INC | |
| Omnifund | 12/28/01 | 333,333.33 | BIOMETRICS SECURITY TECHNOLOGY INC | |
| Offshore | 12/28/01 | 166,666.67 | BIOMETRICS SECURITY TECHNOLOGY INC | |
| Offshore | 02/14/02 | 300,000.00 | AUG CORP | |
| Offshore | 03/20/02 | 300,000.00 | AUG CORP | |
| Offshore | 04/12/02 | 1,100,000.00 | AUG CORP | |
| Offshore | 06/10/02 | 750,000.00 | BIOMETRICS SECURITY TECHNOLOGY INC | |
| Offshore | 07/16/02 | 300,000.00 | AUG CORP | |
| Offshore | 08/16/02 | 1,710,000.00 | BIOMETRICS SECURITY TECHNOLOGY INC | |
| Offshore | 01/03/03 | 100,000.00 | AUG CORP | |
| Offshore | 01/03/03 | 100,000.00 | AUG CORP BRIDGE LOAN | |
| Offshore | 01/27/03 | 50,000.00 | AUG CORP BRIDGE LOAN | |
| | | **5,945,000.00** | **AUG CORP A/K/A BIOMETRICS SECURITY TECHNOLOGY INC** | |
| Viator | 10/20/99 | 501,500.00 | AURA SYSTEMS INC | |
| Omnifund | 10/20/99 | 501,500.00 | AURA SYSTEMS INC AURA SYSTEMS INC | |
| Offshore | 11/02/99 | 1,026,000.00 | AURA SYSTEMS INC | |
| Offshore | 01/10/01 | 650,000.00 | AURA SYSTEMS INC | |
| Viator | 01/16/01 | 128,000.00 | AURA SYSTEMS INC | |
| Omnifund | 01/17/01 | 250,000.00 | AURA SYSTEMS INC 1014002107 / PACIFIC CENTURY BANK | |
| Offshore | 04/12/01 | 1,527,500.00 | AURA SYSTEMS INC | |
| Offshore | 04/12/01 | 1,895,000.00 | AURA SYSTEMS INC | |
| Offshore | 10/11/01 | 760,000.00 | AURA SYSTEMS INC | |
| Offshore | 12/10/01 | 1,500,000.00 | AURA SYSTEMS INC | |
| Offshore | 02/07/02 | 500,000.00 | AURA SYSTEMS INC | |
| Offshore | 02/27/02 | 41,028.90 | AURA SYSTEMS INC | |
| Offshore | 02/27/02 | 4,938,971.10 | AURA SYSTEMS INC | |
| Offshore | 04/30/02 | 500,000.00 | AURA SYSTEMS INC | |
| Offshore | 07/11/02 | 250,000.00 | AURA SYSTEMS INC | |
| Offshore | 08/08/02 | 250,000.00 | AURA SYSTEMS INC | |
| Offshore | 09/06/02 | 125,000.00 | AURA SYSTEMS INC | |
| | | **15,344,500.00** | **AURA SYSTEMS INC** | |
| LMG | 05/09/99 | 38,553.75 | AVALON ASSET MGMT | |
| LMG | 08/06/99 | 33,494.00 | AVALON ASSET MGMT | |
| LMG | 10/29/99 | 36,213.95 | AVALON ASSET MGMT | |
| LMG | 01/31/00 | 44,766.50 | AVALON ASSET MGMT | |
| LMG | 04/12/00 | 72,051.89 | AVALON ASSET MGMT | |
| LMG | 07/14/00 | 68,614.39 | AVALON ASSET MGMT | |
| LMG | 10/18/00 | 77,514.33 | AVALON ASSET MGMT | |
| LMG | 02/09/01 | 87,087.63 | AVALON ASSET MGMT | |
| LMG | 04/19/01 | 89,694.80 | AVALON ASSET MGMT | |
| LMG | 07/20/01 | 92,367.26 | AVALON ASSET MGMT | |
| LMG | 10/26/01 | 90,587.60 | AVALON ASSET MGMT | |
| | | **730,946.10** | **AVALON ASSET MGMT** | |
| Omnifund | 11/12/99 | 250,000.00 | BATNET INC / 800/867/0742 BUSINESS AND TRADE NETWORKS OF | |
| | | **250,000.00** | **BATNET INC / 800/867/0742 BUSINESS AND TRADE NETWORKS OF** | |
| LMG | 01/31/98 | 11,525.00 | BENNAHAUM ASSET MANAGEMENT | |
| LMG | 04/27/98 | 20,944.45 | BENNAHAUM ASSET MANAGEMENT | |
| LMG | 05/05/98 | 7,743.00 | BENNAHAUM ASSET MANAGEMENT | |
| LMG | 07/25/98 | 25,786.00 | BENNAHAUM ASSET MANAGEMENT | |
| LMG | 10/15/98 | 34,747.00 | BENNAHAUM ASSET MANAGEMENT | |
| LMG | 04/20/99 | 34,771.00 | BENNAHAUM ASSET MANAGEMENT | |
| LMG | 10/25/99 | 44,036.00 | BENNAHAUM ASSET MANAGEMENT | |

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER AMOUNT | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| LMG | 02/15/00 | 42,714.00 | BENNAHAUM ASSET MANAGEMENT | |
| LMG | 06/05/00 | 60,877.00 | BENNAHAUM ASSET MANAGEMENT | |
| LMG | 09/15/00 | 54,538.00 | BENNAHAUM ASSET MANAGEMENT | |
| LMG | 10/30/00 | 57,913.00 | BENNAHAUM ASSET MANAGEMENT | |
| LMG | 02/09/01 | 58,118.00 | BENNAHAUM ASSET MANAGEMENT | |
| LMG | 06/15/01 | 58,070.00 | BENNAHAUM ASSET MANAGEMENT | |
| LMG | 10/28/01 | 61,456.00 | BENNAHAUM ASSET MANAGEMENT | |
| LMG | 01/28/02 | 58,044.00 | BENNAHAUM ASSET MANAGEMENT | |
| LMG | 03/25/02 | 63,067.00 | BENNAHAUM ASSET MANAGEMENT | |
| | | 694,329.45 | BENNAHAUM ASSET MANAGEMENT | |
| Offshore | 12/29/98 | 3,750,000.00 | BUFFALO CAPITAL VI LTD WTS EXER AT $0.15 PER SHARE EXP 12/31/05 | (PARTNER WITHDRAWAL FROM LP) |
| Omnifund | 07/08/99 | 1,425,000.00 | BUFFALO CAPITAL VI LTD | (PARTNER WITHDRAWAL FROM LP) |
| | | 5,175,000.00 | BUFFALO CAPITAL VI LTD | |
| LMG II | 10/12/00 | 58,443.00 | HENRY BUHL | |
| | | 58,443.00 | HENRY BUHL | |
| Offshore | 10/29/99 | 308,000.00 | BNY CLEARING CORP CAPITAL RESEARCH LLC 4784 4974 | |
| Offshore | 12/08/99 | 280,000.00 | BNY CLEARING CORP CAPITAL RESEARCH LLC 4784 4974 | |
| LMG | 12/20/99 | 11,386.00 | CAPITAL RESEARCH GROUP LTD. | |
| Offshore | 12/11/01 | 602,480.00 | CAPITAL RESEARCH GROUP LTD | |
| | | 1,201,866.00 | CAPITAL RESEARCH GROUP LTD | |
| LMG II | 10/18/00 | 10,000.00 | COBBLE HILL ASSOCIATES | (CHARITABLE CONTRIBUTION) |
| | | 10,000.00 | COBBLE HILL ASSOCIATES | (CHARITABLE CONTRIBUTION) |
| LMG II | 05/17/00 | 5,000.00 | LYNNE COHEN FOUNDATION | (CHARITABLE CONTRIBUTION) |
| LMG II | 04/23/02 | 5,000.00 | LYNNE COHEN FOUNDATION | (CHARITABLE CONTRIBUTION) |
| | | 10,000.00 | LYNNE COHEN FOUNDATION | |
| Viator | 10/21/99 | 500,000.00 | COLASANTI AND SCOTT ATTORNEY / TRUST ACCOUNT | |
| Offshore | 10/21/99 | 500,000.00 | COLASANTI AND SCOTT ATTORNEY TRUST ACCOUNT | |
| | | 1,000,000.00 | COLASANTI AND SCOTT ATTORNEY TRUST ACCOUNT | |
| Viator | 11/22/00 | 37,500.00 | COMPUTRAC INC | |
| | | 37,500.00 | COMPUTRAC INC | |
| LMG | 09/20/99 | 1,462.50 | CONYERS, DILL & PEARMAN | |
| LMG | 09/30/99 | 4,229.96 | CONYERS, DILL & PEARMAN | |
| LMG | 05/15/00 | 2,207.50 | CONYERS, DILL & PEARMAN | |
| LMG | 08/29/00 | 326.38 | CONYERS, DILL & PEARMAN | |
| LMG | 04/02/01 | 185.00 | CONYERS DILL & PEARMAN | |
| LMG | 02/25/02 | 1,088.23 | CONYERS, DILL & PEARMAN | |
| LMG | 01/21/03 | 2,004.11 | CONYERS, DILL & PEARMAN | |
| | | 11,503.68 | CONYERS, DILL & PEARMAN | |
| LMG | 06/22/01 | 10,000.00 | KATHRYN COWEN | |
| | | 10,000.00 | KATHRYN COWEN | |
| Omnifund | 10/05/99 | 1,375,000.00 | CREDIT STORE INC | |
| Offshore | 12/11/01 | 7,320.00 | CREDIT STORE INC | |
| Offshore | 12/27/01 | 250,000.00 | CREDIT STORE INC | |
| Offshore | 05/21/02 | 56,000.00 | CREDIT STORE INC | |
| | | 1,688,320.00 | CREDIT STORE INC | |
| Offshore | 05/29/98 | 475,000.00 | CYPRO INTERNATIONAL INC | |
| Offshore | 07/06/99 | 21,100.00 | CYPRO INTERNATIONAL INC | |
| | | 496,100.00 | CYPRO INTERNATIONAL INC | |
| GH Associates | 06/29/2000 | 10,000.00 | David Newman | Uncategorized |
| | | 10,000.00 | David Newman | |
| Viator | 08/21/00 | 197,234.38 | DECORA INDS INC | |
| Omnifund | 09/05/00 | 52,525.20 | DECORA INDS INC | |
| Offshore | 03/28/01 | 31,337.28 | DECORA INDS INC | |

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER AMOUNT | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| Offshore | 04/19/01 | 64,865.00 | DECORA INDS INC | |
| | | 345,961.86 | DECORA INDS INC | |
| Omnifund | 04/16/99 | 500,000.00 | EAST HILL FINANCIAL GROUP INC ESCROW AGENT FOR MHTX / | |
| | | | | 801179732? |
| Omnifund | 01/20/00 | 23,343.00 | EAST HILL FINANCIAL GROUP | |
| Offshore | 01/20/00 | 125,467.00 | EAST HILL FINANCIAL GROUP INC | |
| | | 648,810.00 | EAST HILL FINANCIAL GROUP INC | |
| LMG | 03/14/00 | 125,000.00 | E-BIZ JETS | |
| LMG | 12/01/00 | 5,261.30 | E-BIZ JETS | |
| LMG | 04/09/01 | 100,000.00 | E-BIZ JETS | |
| LMG | 01/28/02 | 100,000.00 | E-BIZ JETS | |
| LMG | 04/22/02 | 100,000.00 | E-BIZ JETS | |
| | | 430,261.30 | E-BIZ JETS | |
| Offshore | 06/17/98 | 225,000.00 | ECARE SOLUTIONS INC | |
| Offshore | 06/25/98 | 10,000.00 | ECARE SOLUTIONS INC | |
| Offshore | 12/16/99 | 15,000.00 | ECARE SOLUTIONS INC | |
| | | 250,000.00 | ECARE SOLUTIONS INC | |
| LMG II | 12/29/00 | 575,014.00 | EES INVESTMENTS FUND, LP | |
| | | 575,014.00 | EES INVESTMENTS FUND, LP | |
| Offshore | 11/30/00 | 12,500.00 | E-NEW MEDIA COMPANY LTD | |
| | | 12,500.00 | E-NEW MEDIA COMPANY LTD | |
| Offshore | 03/05/98 | 140,000.00 | ENVIRONMENTAL CORP OF AMERICA | |
| Offshore | 05/27/98 | 150,000.00 | ENVIRONMENTAL CORP OF AMERICA | |
| Offshore | 08/06/99 | 516,482.50 | ENVIRONMENTAL CORP OF AMERICA | |
| Offshore | 11/17/99 | 56,437.50 | ENVIRONMENTAL CORP OF AMERICA | |
| Offshore | 02/24/00 | 1.00 | ENVIRONMENTAL CORP OF AMERICA | |
| | | 862,921.00 | ENVIRONMENTAL CORP OF AMERICA | |
| Viator | 05/30/00 | 550,000.00 | ENVISION DEV CORP | |
| Omnifund | 05/30/00 | 1,650,000.00 | ENVISION DEV CORP | |
| Offshore | 05/30/00 | 8,800,000.00 | ENVISION DEVELOPMENT CORP | |
| | | 11,000,000.00 | ENVISION DEVELOPMENT CORP | |
| LMG II | 10/12/00 | 14,073.00 | EDWARD NELSON | |
| | | 14,073.00 | EDWARD NELSON | |
| Offshore | 07/26/00 | 250,000.00 | EQUITEL INC | |
| Offshore | 09/15/00 | 500,000.00 | EQUITEL INC | |
| Offshore | 10/10/00 | 150,000.00 | EQUITEL INC | |
| Offshore | 11/07/00 | 250,000.00 | EQUITEL INC | |
| Offshore | 12/12/00 | 150,000.00 | EQUITEL INC | |
| Offshore | 12/27/00 | 300,000.00 | EQUITEL INC | |
| Viator | 01/19/01 | 100,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Offshore | 01/26/01 | 100,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Viator | 01/26/01 | 100,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Offshore | 02/12/01 | 150,000.00 | EQUITEL COMMUNICATIONS CORP / 0012637736200 | |
| Offshore | 03/08/01 | 450,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Offshore | 04/12/01 | 150,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Offshore | 04/18/01 | 100,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Offshore | 04/27/01 | 200,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Offshore | 05/10/01 | 150,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Offshore | 05/31/01 | 150,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Offshore | 06/13/01 | 150,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Offshore | 06/14/01 | 100,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Offshore | 06/28/01 | 250,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Offshore | 07/13/01 | 150,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Offshore | 08/30/01 | 150,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Offshore | 09/28/01 | 3,764,576.70 | EQUITEL COMMUNICATIONS CORP COM | |
| Offshore | 09/28/01 | 3,585,423.30 | EQUITEL COMMUNICATIONS CORP COM | |
| Offshore | 10/16/01 | 150,000.00 | EQUITEL COMMUNICATIONS CORP COM | |

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER AMOUNT | [4] TRANSFEREE | [5] ADDITIONAL DESIGNATION |
|---|---|---|---|---|
| Offshore | 10/29/01 | 150,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Offshore | 11/29/01 | 150,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Offshore | 12/11/01 | 500,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Offshore | 12/11/01 | 500,000.00 | EQUITEL COMMUNICATIONS CORP COM | |
| Offshore | 02/12/02 | 100,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Offshore | 02/28/02 | 600,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Offshore | 02/27/02 | 600,000.00 | EQUITEL COMMUNICATIONS CORP COM | |
| Offshore | 03/28/02 | 200,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Offshore | 04/15/02 | 400,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Offshore | 05/14/02 | 200,000.00 | EQUITEL COMMUNICATIONS CORP | |
| | | | EQUITEL COMMUNICATIONS CORP PURCHASE OF EQUILOAN 250,000 | |
| Offshore | 06/13/02 | 250,000.00 | AT PAR | |
| Offshore | 07/02/02 | 250,000.00 | EQUITEL COMMUNICATIONS CORP | |
| Offshore | 09/01/02 | 815,000.00 | EQUITEL COMMUNICATIONS CORP BRIDGE LOAN EXP 6/30/01 | |
| Offshore | 09/09/02 | 34,427.40 | EQUITEL COMMUNICATIONS CORP COM | |
| Offshore | 09/09/02 | 500,028.12 | EQUITEL COMMUNICATIONS CORP COM | |
| | | 16,799,455.52 | EQUITEL COMMUNICATIONS CORP | |
| GH Associates | 03/21/2000 | 110,000.00 | Equitable Payment Center | Life Insurance |
| GH Associates | 03/07/2001 | 110,000.00 | Equitable Payment Center | Life Insurance |
| GH Associates | 03/01/2002 | 110,000.00 | Equitable Payment Center | Life Insurance |
| | | 330,000.00 | Equitable Payment Center | |
| Offshore | 01/25/99 | 1,620,000.00 | ESAT INC | |
| | | 1,620,000.00 | ESAT INC | |
| GH Associates | 04/03/1998 | 756.05 | Federal Express | Courier and Postage |
| GH Associates | 04/13/1998 | 797.07 | Federal Express | Courier and Postage |
| GH Associates | 05/04/1998 | 168.80 | Federal Express | Courier and Postage |
| GH Associates | 05/19/1998 | 127.01 | Federal Express | Courier and Postage |
| GH Associates | 05/26/1998 | 64.31 | Federal Express | Courier and Postage |
| GH Associates | 06/12/1998 | 233.35 | Federal Express | Courier and Postage |
| GH Associates | 06/15/1998 | 443.60 | Federal Express | Courier and Postage |
| GH Associates | 07/13/1998 | 38.00 | Federal Express | Courier and Postage |
| GH Associates | 07/19/1998 | 246.40 | Federal Express | Courier and Postage |
| GH Associates | 08/13/1998 | 74.50 | Federal Express | Courier and Postage |
| GH Associates | 08/24/1998 | 34.50 | Federal Express | Courier and Postage |
| GH Associates | 08/25/1998 | 93.00 | Federal Express | Courier and Postage |
| GH Associates | 09/03/1998 | 95.85 | Federal Express | Courier and Postage |
| GH Associates | 09/05/1998 | 1,001.13 | Federal Express | Courier and Postage |
| GH Associates | 10/15/1998 | 184.05 | Federal Express | Courier and Postage |
| GH Associates | 11/02/1998 | 104.45 | Federal Express | Courier and Postage |
| GH Associates | 11/17/1998 | 85.45 | Federal Express | Courier and Postage |
| GH Associates | 11/25/1998 | 633.10 | Federal Express | Courier and Postage |
| GH Associates | 12/05/1998 | 53.50 | Federal Express | Courier and Postage |
| GH Associates | 12/07/1998 | 40.00 | Federal Express | Courier and Postage |
| GH Associates | 12/07/1998 | 33.00 | Federal Express | Courier and Postage |
| GH Associates | 12/18/1998 | 141.85 | Federal Express | Courier and Postage |
| GH Associates | 12/23/1998 | 262.10 | Federal Express | Courier and Postage |
| GH Associates | 12/24/1998 | 110.95 | Federal Express | Courier and Postage |
| GH Associates | 12/31/1998 | 163.32 | Federal Express | Courier and Postage |
| GH Associates | 01/20/1999 | 1,109.08 | Federal Express | Courier and Postage |
| GH Associates | 01/20/1999 | 28.00 | Federal Express | Courier and Postage |
| GH Associates | 01/29/1999 | 356.80 | Federal Express | Courier and Postage |
| GH Associates | 02/05/1999 | 19.00 | Federal Express | Courier and Postage |
| GH Associates | 02/08/1999 | 32.50 | Federal Express | Courier and Postage |

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFEREE | [4] | [5] ADDITIONAL EXPLANATION |
|---|---|---|---|---|
| GH Associates | 02/08/1999 | 140.75 | Federal Express | Courier and Postage |
| GH Associates | 03/02/1999 | 591.20 | Federal Express | Courier and Postage |
| GH Associates | 03/22/1999 | 156.50 | Federal Express | Courier and Postage |
| GH Associates | 03/26/1999 | 46.85 | Federal Express | Courier and Postage |
| GH Associates | 04/10/1999 | 88.35 | Federal Express | Courier and Postage |
| GH Associates | 04/16/1999 | 391.89 | Federal Express | Courier and Postage |
| GH Associates | 04/27/1999 | 144.85 | Federal Express | Courier and Postage |
| GH Associates | 05/04/1999 | 30.00 | Federal Express | Courier and Postage |
| GH Associates | 05/15/1999 | 6,109.36 | Federal Express | Courier and Postage |
| GH Associates | 05/25/1999 | 207.00 | Federal Express | Courier and Postage |
| GH Associates | 06/02/1999 | 501.12 | Federal Express | Courier and Postage |
| GH Associates | 06/14/1999 | 100.07 | Federal Express | Courier and Postage |
| GH Associates | 06/14/1999 | 202.24 | Federal Express | Courier and Postage |
| GH Associates | 07/01/1999 | 212.71 | Federal Express | Courier and Postage |
| GH Associates | 07/19/1999 | 136.71 | Federal Express | Courier and Postage |
| GH Associates | 07/29/1999 | 248.79 | Federal Express | Courier and Postage |
| GH Associates | 08/02/1999 | 156.20 | Federal Express | Courier and Postage |
| GH Associates | 08/30/1999 | 301.53 | Federal Express | Courier and Postage |
| GH Associates | 09/02/1999 | 25.50 | Federal Express | Courier and Postage |
| GH Associates | 10/01/1999 | 14.62 | Federal Express | Courier and Postage |
| GH Associates | 10/02/1999 | 379.76 | Federal Express | Courier and Postage |
| GH Associates | 10/15/1999 | 165.56 | Federal Express | Courier and Postage |
| GH Associates | 11/01/1999 | 200.00 | Federal Express | Courier and Postage |
| GH Associates | 11/15/1999 | 138.99 | Federal Express | Courier and Postage |
| GH Associates | 11/23/1999 | 251.24 | Federal Express | Courier and Postage |
| GH Associates | 11/28/1999 | 211.02 | Federal Express | Courier and Postage |
| GH Associates | 12/28/1999 | 148.50 | Federal Express | Courier and Postage |
| GH Associates | 01/04/2000 | 540.22 | Federal Express | Courier and Postage |
| GH Associates | 01/04/2000 | 288.77 | Federal Express | Courier and Postage |
| GH Associates | 01/25/2000 | 3.21 | Federal Express | Courier and Postage |
| GH Associates | 01/28/2000 | 351.00 | Federal Express | Courier and Postage |
| GH Associates | 02/08/2000 | 103.45 | Federal Express | Courier and Postage |
| GH Associates | 03/03/2000 | 232.74 | Federal Express | Courier and Postage |
| GH Associates | 03/06/2000 | 597.79 | Federal Express | Courier and Postage |
| GH Associates | 03/13/2000 | 1.07 | Federal Express | Courier and Postage |
| GH Associates | 04/03/2000 | 1.07 | Federal Express | Courier and Postage |
| GH Associates | 04/18/2000 | 289.03 | Federal Express | Courier and Postage |
| GH Associates | 04/20/2000 | 1.07 | Federal Express | Courier and Postage |
| GH Associates | 05/09/2000 | 325.84 | Federal Express | Courier and Postage |
| GH Associates | 05/09/2000 | 49.40 | Federal Express | Courier and Postage |
| GH Associates | 05/26/2000 | 254.59 | Federal Express | Courier and Postage |
| GH Associates | 06/04/2000 | 247.00 | Federal Express | Courier and Postage |
| GH Associates | 06/15/2000 | 366.47 | Federal Express | Courier and Postage |
| GH Associates | 07/07/2000 | 366.47 | Federal Express | Courier and Postage |
| GH Associates | 07/07/2000 | 502.20 | Federal Express | Courier and Postage |
| GH Associates | 07/07/2000 | 1.08 | Federal Express | Courier and Postage |
| GH Associates | 07/07/2000 | 146.12 | Federal Express | Courier and Postage |
| GH Associates | 07/24/2000 | 146.12 | Federal Express | Courier and Postage |
| GH Associates | 07/24/2000 | 1.08 | Federal Express | Courier and Postage |
| GH Associates | 08/01/2000 | 185.05 | Federal Express | Courier and Postage |
| GH Associates | 08/01/2000 | 1.08 | Federal Express | Courier and Postage |

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFEREE | | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|---|
| GH Associates | 08/01/2000 | 1.07 | Federal Express | | Courier and Postage |
| GH Associates | 08/01/2000 | 90.22 | Federal Express | | Courier and Postage |
| GH Associates | 08/28/2000 | 629.35 | Federal Express | | Courier and Postage |
| GH Associates | 08/30/2000 | 436.66 | Federal Express | | Courier and Postage |
| GH Associates | 09/05/2000 | 1.07 | Federal Express | | Courier and Postage |
| GH Associates | 09/22/2000 | 753.66 | Federal Express | | Courier and Postage |
| GH Associates | 09/22/2000 | 1.07 | Federal Express | | Courier and Postage |
| GH Associates | 10/04/2000 | 1.07 | Federal Express | | Courier and Postage |
| GH Associates | 10/10/2000 | 169.57 | Federal Express | | Courier and Postage |
| GH Associates | 10/30/2000 | 610.28 | Federal Express | | Courier and Postage |
| GH Associates | 10/31/2000 | 1.06 | Federal Express | | Courier and Postage |
| GH Associates | 11/07/2000 | 248.46 | Federal Express | | Courier and Postage |
| GH Associates | 12/05/2000 | 21.64 | Federal Express | | Courier and Postage |
| GH Associates | 12/06/2000 | 897.14 | Federal Express | | Courier and Postage |
| GH Associates | 12/11/2000 | 288.74 | Federal Express | | Courier and Postage |
| GH Associates | 12/20/2000 | 776.91 | Federal Express | | Courier and Postage |
| GH Associates | 01/03/2001 | 40.98 | Federal Express | | Courier and Postage |
| GH Associates | 01/07/2001 | 243.30 | Federal Express | | Courier and Postage |
| GH Associates | 01/09/2001 | 225.22 | Federal Express | | Courier and Postage |
| GH Associates | 01/19/2001 | 587.78 | Federal Express | | Courier and Postage |
| GH Associates | 01/23/2001 | 52.88 | Federal Express | | Courier and Postage |
| GH Associates | 02/13/2001 | 57.20 | Federal Express | | Courier and Postage |
| GH Associates | 02/26/2001 | 1.06 | Federal Express | | Courier and Postage |
| GH Associates | 03/05/2001 | 1,049.18 | Federal Express | | Courier and Postage |
| GH Associates | 03/05/2001 | 452.27 | Federal Express | | Courier and Postage |
| GH Associates | 04/09/2001 | 959.84 | Federal Express | | Courier and Postage |
| GH Associates | 04/16/2001 | 176.19 | Federal Express | | Courier and Postage |
| GH Associates | 04/30/2001 | 965.96 | Federal Express | | Courier and Postage |
| GH Associates | 05/14/2001 | 147.30 | Federal Express | | Courier and Postage |
| GH Associates | 06/07/2001 | 942.88 | Federal Express | | Courier and Postage |
| GH Associates | 06/07/2001 | 148.58 | Federal Express | | Courier and Postage |
| GH Associates | 06/20/2001 | 1.07 | Federal Express | | Courier and Postage |
| GH Associates | 07/12/2001 | 836.29 | Federal Express | | Courier and Postage |
| GH Associates | 07/12/2001 | 312.08 | Federal Express | | Courier and Postage |
| GH Associates | 07/24/2001 | 796.17 | Federal Express | | Courier and Postage |
| GH Associates | 08/08/2001 | 350.66 | Federal Express | | Courier and Postage |
| GH Associates | 08/21/2001 | 1.07 | Federal Express | | Courier and Postage |
| GH Associates | 08/28/2001 | 1,197.58 | Federal Express | | Courier and Postage |
| GH Associates | 09/10/2001 | 135.43 | Federal Express | | Courier and Postage |
| GH Associates | 10/03/2001 | 324.70 | Federal Express | | Courier and Postage |
| GH Associates | 10/09/2001 | 440.38 | Federal Express | | Courier and Postage |
| GH Associates | 10/20/2001 | 841.19 | Federal Express | | Courier and Postage |
| GH Associates | 10/29/2001 | 340.02 | Federal Express | | Courier and Postage |
| GH Associates | 12/05/2001 | 946.56 | Federal Express | | Courier and Postage |
| GH Associates | 12/06/2001 | 609.85 | Federal Express | | Courier and Postage |
| GH Associates | 01/04/2002 | 1,059.78 | Federal Express | | Courier and Postage |
| GH Associates | 01/23/2002 | 61.94 | Federal Express | | Courier and Postage |
| GH Associates | 02/04/2002 | 1,377.61 | Federal Express | | Courier and Postage |
| GH Associates | 02/19/2002 | 453.97 | Federal Express | | Courier and Postage |
| GH Associates | 02/20/2002 | 1,000.21 | Federal Express | | Courier and Postage |
| GH Associates | 03/05/2002 | 383.06 | Federal Express | | Courier and Postage |

9 of 42

Exhibit B

| [1]<br>TRANSFEROR | [2]<br>DATE | [3]<br>TRANSFER | [4]<br>TRANSFEREE | [5]<br>ADDITIONAL |
|---|---|---|---|---|
| GH Associates | 03/06/2002 | 131.62 | Federal Express | Courier and Postage |
| GH Associates | 04/01/2002 | 1,188.20 | Federal Express | Courier and Postage |
| GH Associates | 04/02/2002 | 517.81 | Federal Express | Courier and Postage |
| GH Associates | 04/19/2002 | 791.76 | Federal Express | Courier and Postage |
| GH Associates | 04/24/2002 | 17.09 | Federal Express | Courier and Postage |
| GH Associates | 05/07/2002 | 156.98 | Federal Express | Courier and Postage |
| GH Associates | 06/02/2002 | 1,016.06 | Federal Express | Courier and Postage |
| GH Associates | 06/04/2002 | 1,237.92 | Federal Express | Courier and Postage |
| GH Associates | 06/12/2002 | 1,237.92 | Federal Express | Courier and Postage |
| GH Associates | 06/24/2002 | 755.61 | Federal Express | Courier and Postage |
| GH Associates | 06/24/2002 | 1,016.06 | Federal Express | Courier and Postage |
| GH Associates | 07/15/2002 | 649.83 | Federal Express | Courier and Postage |
| GH Associates | 08/05/2002 | 972.38 | Federal Express | Courier and Postage |
| GH Associates | 08/06/2002 | 230.37 | Federal Express | Courier and Postage |
| GH Associates | 08/22/2002 | 1,025.03 | Federal Express | Courier and Postage |
| GH Associates | 09/03/2002 | 321.86 | Federal Express | Courier and Postage |
| GH Associates | 09/03/2002 | 175.75 | Federal Express | Courier and Postage |
| GH Associates | 10/29/2002 | 1,091.45 | Federal Express | Courier and Postage |
| GH Associates | 11/12/2002 | 795.90 | Federal Express | Courier and Postage |
| GH Associates | 11/12/2002 | 907.76 | Federal Express | Courier and Postage |
| GH Associates | 12/02/2002 | 1,123.76 | Federal Express | Courier and Postage |
| GH Associates | 12/10/2002 | 64.22 | Federal Express | Courier and Postage |
| GH Associates | 12/26/2002 | 110.62 | Federal Express | Courier and Postage |
| GH Associates | 01/08/2003 | 138.02 | Federal Express | Courier and Postage |
| GH Associates | 02/06/2003 | 1,515.04 | Federal Express | Courier and Postage |
| GH Associates | 02/19/2003 | 1,057.13 | Federal Express | Courier and Postage |
| GH Associates | 02/26/2003 | 213.43 | Federal Express | Courier and Postage |
| GH Associates | 03/03/2003 | 253.29 | Federal Express | Courier and Postage |
| GH Associates | 03/17/2003 | 6.10 | Federal Express | Courier and Postage |
| GH Associates | 03/31/2003 | 457.95 | Federal Express | Courier and Postage |
| GH Associates | 04/07/2003 | 203.94 | Federal Express | Courier and Postage |
| GH Associates | 04/28/2003 | 630.55 | Federal Express | Courier and Postage |
|  |  | 66,273.57 | **Federal Express** |  |
| Offshore | 02/04/98 | 160,000.00 | FIDELITY FIRST MORTGAGE LLC |  |
| Offshore | 04/13/98 | 575,000.00 | FIDELITY FIRST FINANCIAL CORP |  |
| Offshore | 04/13/98 | 575,000.00 | FIDELITY FIRST MORTGAGE LLC |  |
| Offshore | 05/29/98 | 750,000.00 | FIDELITY FIRST FINANCIAL CORP |  |
| Offshore | 05/29/98 | 750,000.00 | FIDELITY FIRST MORTGAGE LLC LANCER OFFSHORE |  |
| Offshore | 08/07/98 | 125,000.00 | FIDELITY FIRST FINANCIAL CORP |  |
| Offshore | 08/07/98 | 125,000.00 | FIDELITY FIRST MORTGAGE LLC LANCER OFFSHORE |  |
| Offshore | 01/29/99 | 100,000.00 | FIDELITY FIRST FINANCIAL CORP |  |
| Omnifund | 02/24/99 | 250,000.00 | FIDELITY FIRST FINANCIAL CORP 10.00000 02/23/2000 |  |
| Offshore | 04/30/99 | 2,621,500.00 | FIDELITY FIRST FINANCIAL CORP |  |
| Offshore | 04/30/99 | 2,621,500.00 | FIDELITY FIRST FINANCIAL CORP |  |
| Offshore | 05/04/99 | 102,800.00 | FIDELITY FIRST FINANCIAL CORP |  |
| Offshore | 05/04/99 | 102,800.00 | FIDELITY FIRST FINANCIAL CORP |  |
| Offshore | 06/04/99 | 22,491.00 | FIDELITY FIRST FINANCIAL CORP |  |
| Offshore | 06/04/99 | 22,491.00 | FIDELITY FIRST FINANCIAL CORP SERIES PREFERRED A |  |
| Omnifund | 07/08/99 | 296,333.40 | FIDELITY FIRST FINANCIAL CORP |  |
| Viator | 06/28/00 | 50,000.00 | FIDELITY FIRST FINANCIAL CORP / 0970175661 |  |
| Omnifund | 06/28/00 | 100,000.00 | FIDELITY FIRST FINANCIAL CORP / 0970175661 |  |
| Omnifund | 09/29/00 | 35,000.00 | FIDELITY FIRST FINANCIAL CORP |  |
| Omnifund | 09/29/00 | 7,500.00 | FIDELITY FIRST FINANCIAL CORP |  |

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| Omnifund | 09/29/00 | 12,500.00 | FIDELITY FIRST FINANCIAL CORP | |
| Omnifund | 09/29/00 | 15,000.00 | FIDELITY FIRST FINANCIAL CORP | |
| Omnifund | 09/29/00 | 70,000.00 | FIDELITY FIRST FINANCIAL CORP / 09/7/0175663 | |
| Offshore | 11/10/00 | 25,000.00 | FIDELITY FIRST FINANCIAL CORP | |
| Offshore | 11/10/00 | 25,000.00 | FIDELITY FIRST FINANCIAL CORP | |
| Viator | 12/27/00 | 9,400.00 | FIDELITY FIRST FINANCIAL CORP | |
| Viator | 12/27/00 | 3,557.00 | FIDELITY FIRST FINANCIAL CORP | |
| Offshore | 02/20/01 | 120,000.00 | FIDELITY FIRST FINANCIAL CORP | |
| Offshore | 02/20/01 | 120,000.00 | FIDELITY FIRST FINANCIAL CORP 10.00000 02/23/2000 | |
| Offshore | 03/03/01 | 50,000.00 | FIDELITY FIRST FINANCIAL CORP | |
| Offshore | 03/30/01 | 50,000.00 | FIDELITY FIRST FINANCIAL CORP | |
| Offshore | 05/10/01 | 250,000.00 | FIDELITY FIRST FINANCIAL CORP | |
| Offshore | 05/10/01 | 250,000.00 | FIRST FIDELITY FIRST FINANCIAL CORP | |
| Omnifund | 05/31/01 | 8,341.83 | FIDELITY FIRST FINANCIAL CORP | |
| Offshore | 06/19/01 | 60,320.00 | FIDELITY FIRST FINANCIAL CORP | |
| Offshore | 12/13/01 | 335,320.00 | FIDELITY FIRST FINANCIAL CORP | |
| Viator | 12/13/01 | 9,400.00 | FIDELITY FIRST FINANCIAL CORP | |
| Omnifund | 12/13/01 | 12,500.00 | FIDELITY FIRST FINANCIAL CORP | |
| Offshore | 01/04/02 | 50,000.00 | FIDELITY FIRST FINANCIAL CORP | |
| Offshore | 02/12/02 | 45,000.00 | FIDELITY FIRST FINANCIAL CORP | |
| Offshore | 03/13/02 | 45,000.00 | FIDELITY FIRST FINANCIAL CORP | |
| Offshore | 04/25/02 | 40,000.00 | FIDELITY FIRST FINANCIAL CORP | |
| Offshore | 08/21/02 | 900,000.00 | FIDELITY FIRST FINANCIAL CORP | |
| Offshore | 05/15/02 | 35,000.00 | FIDELITY FIRST FINANCIAL CORP 10.00000 02/23/2000 | |
| Offshore | 06/12/02 | 35,000.00 | FIDELITY FIRST FINANCIAL CORP 10.00000 02/23/2000 | |
| Offshore | 06/26/02 | 75,000.00 | FIDELITY FIRST FINANCIAL CORP 10.00000 02/23/2000 | |
| Offshore | 07/26/02 | 40,000.00 | FIDELITY FIRST FINANCIAL CORP 10.00000 02/23/2000 | |
| Offshore | 08/19/02 | 30,000.00 | FIDELITY FIRST FINANCIAL CORP 10.00000 02/23/2000 | |
| Offshore | 02/03/03 | 10,000.00 | FIDELITY FIRST FINANCIAL CORP 10.00000 02/23/2000 | |
| Offshore | 04/02/03 | 15,000.00 | FIDELITY FIRST FINANCIAL CORP 10.00000 02/23/2000 | |
| Offshore | 04/16/03 | 15,000.00 | FIDELITY FIRST FINANCIAL CORP 10.00000 02/23/2000 | |
| | | 12,283,754.23 | FIDELITY FIRST FINANCIAL CORP | |
| LMG | 11/29/00 | 15,000.00 | STEPHEN R. FIELD, ESQ. | |
| LMG II | 01/10/01 | 15,000.00 | STEPHEN R. FIELD, ESQ. | |
| LMG | 02/15/01 | 14,136.36 | STEPHEN R. FIELD, ESQ. | |
| LMG | 03/26/01 | 7,862.28 | STEPHEN R. FIELD, ESQ. | |
| LMG | 04/04/01 | 12,500.00 | STEPHEN R. FIELD, ESQ. | |
| LMG | 05/10/01 | 4,669.52 | STEPHEN R. FIELD, ESQ. | |
| LMG | 06/14/01 | 2,864.00 | STEPHEN R. FIELD, ESQ. | |
| LMG | 06/14/01 | 8,610.39 | STEPHEN R. FIELD, ESQ. | |
| LMG | 08/15/01 | 1,641.87 | STEPHEN R. FIELD, ESQ. | |
| LMG | 10/28/01 | 17,463.40 | STEPHEN R. FIELD, ESQ. | |
| LMG | 11/30/01 | 28,630.47 | STEPHEN R. FIELD, ESQ. | |
| LMG | 04/09/02 | 3,239.01 | STEPHEN R. FIELD, ESQ. | |
| | | 131,477.30 | STEPHEN R. FIELD, ESQ. | |
| Offshore | 04/30/99 | 675,000.00 | FIBERNET TELECOM GROUP INC COM NEW | |
| Omnifund | 05/03/99 | 100,000.00 | FIBERNET TELECOM GROUP BRIDGE 10.00000 03/31/2000 | |
| Offshore | 09/22/99 | 375,000.00 | FIBERNET TELECOM GROUP INC COM NEW | |
| Offshore | 10/15/99 | 643,500.00 | US TRUST CO FIBERNET TELECOM GROUP INC 6993825 | |
| Viator | 10/18/99 | 1,006,111.11 | FIBERNET TELECOM GROUP BRIDGE 10.00000 03/31/2000 | |
| Offshore | 11/23/99 | 147,400.00 | FIBERNET TELECOM GROUP INC | |
| Offshore | 11/23/99 | 147,400.00 | FIBERNET TELECOM GROUP INC | |

11 of 42

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER AMOUNT | [4] TRANSFER | [5] ADDITIONAL |
|---|---|---|---|---|
| Offshore | 11/23/99 | 332,700.00 | FIBERNET TELECOM GROUP INC COM NEW | |
| Offshore | 11/23/99 | 250,014.00 | FIBERNET TELECOM GROUP INC COM NEW | |
| Offshore | 11/23/99 | 60,786.00 | FIBERNET TELECOM GROUP INC COM NEW | |
| Viator | 11/23/99 | 699,999.70 | FIBERNET TELECOM GRP INC COM NEW | |
| Viator | 12/30/99 | 300,000.30 | FIBERNET TELECOM GRP INC COM NEW | |
| Viator | 12/30/99 | . | US TRUST CO/FIBERNET TELECOM VIATOR FUND LTD | |
| Omnifund | 07/19/01 | . | FIBERNET TELECOM GRP INC COM NEW | |
| Omnifund | 07/19/01 | . | FIBERNET TELECOM GRP INC COM NEW | |
| Omnifund | 07/19/01 | . | FIBERNET TELECOM GRP INC COM NEW | |
| Omnifund | 07/19/01 | . | FIBERNET TELECOM GRP INC COM NEW | |
| Omnifund | 07/19/01 | . | FIBERNET TELECOM GRP INC COM NEW | |
| Omnifund | 07/19/01 | . | FIBERNET TELECOM GRP INC COM NEW | |
| Offshore | 11/05/01 | 123,659.50 | FIBERNET TELECOM GRP INC COM NEW | |
| Viator | 12/11/01 | 158,540.16 | FIBERNET TELECOM GRP INC COM NEW | |
| Omnifund | 12/11/01 | 21,333.12 | FIBERNET TELECOM GRP INC COM NEW | |
| Offshore | 07/02/02 | 19,190.00 | FIBERNET TELECOM GRP INC COM NEW | |
| Offshore | 08/01/02 | 59,589.38 | FIBERNET TELECOM GRP INC COM NEW | |
| Offshore | 08/01/02 | 4,734.00 | FIBERNET TELECOM GRP INC COM NEW | |
| | | 5,125,157.25 | | |
| GH Associates | 11/13/1998 | 65.50 | First Corporate Sedans | Automobile |
| GH Associates | 12/10/1998 | 178.50 | First Corporate Sedans | Automobile |
| GH Associates | 12/28/1998 | 164.30 | First Corporate Sedans | Automobile |
| GH Associates | 01/15/1999 | 313.90 | First Corporate Sedans | Automobile |
| GH Associates | 01/25/1999 | 124.00 | First Corporate Sedans | Automobile |
| GH Associates | 02/04/1999 | 48.00 | First Corporate Sedans | Automobile |
| GH Associates | 02/12/1999 | 168.00 | First Corporate Sedans | Automobile |
| GH Associates | 02/26/1999 | 271.00 | First Corporate Sedans | Automobile |
| GH Associates | 03/04/1999 | 306.40 | First Corporate Sedans | Automobile |
| GH Associates | 03/18/1999 | 221.60 | First Corporate Sedans | Automobile |
| GH Associates | 03/31/1999 | 361.80 | First Corporate Sedans | Automobile |
| GH Associates | 04/08/1999 | 427.80 | First Corporate Sedans | Automobile |
| GH Associates | 04/19/1999 | 92.90 | First Corporate Sedans | Automobile |
| GH Associates | 04/19/1999 | 118.40 | First Corporate Sedans | Automobile |
| GH Associates | 04/30/1999 | 309.00 | First Corporate Sedans | Automobile |
| GH Associates | 05/06/1999 | 289.90 | First Corporate Sedans | Automobile |
| GH Associates | 05/15/1999 | 228.95 | First Corporate Sedans | Automobile |
| GH Associates | 06/07/1999 | 303.10 | First Corporate Sedans | Automobile |
| GH Associates | 06/17/1999 | 103.40 | First Corporate Sedans | Automobile |
| GH Associates | 07/01/1999 | 168.00 | First Corporate Sedans | Automobile |
| GH Associates | 07/07/1999 | 66.90 | First Corporate Sedans | Automobile |
| GH Associates | 07/09/1999 | 396.30 | First Corporate Sedans | Automobile |
| GH Associates | 07/22/1999 | 282.35 | First Corporate Sedans | Automobile |
| GH Associates | 07/30/1999 | 232.20 | First Corporate Sedans | Automobile |
| GH Associates | 08/06/1999 | 151.00 | First Corporate Sedans | Automobile |
| GH Associates | 08/19/1999 | 229.40 | First Corporate Sedans | Automobile |
| GH Associates | 08/19/1999 | 358.50 | First Corporate Sedans | Automobile |
| GH Associates | 09/08/1999 | 248.40 | First Corporate Sedans | Automobile |
| GH Associates | 09/10/1999 | 1,004.30 | First Corporate Sedans | Automobile |
| GH Associates | 09/28/1999 | 38.00 | First Corporate Sedans | Automobile |
| GH Associates | 10/05/1999 | 150.00 | First Corporate Sedans | Automobile |
| GH Associates | 10/13/1999 | 266.20 | First Corporate Sedans | Automobile |
| GH Associates | 10/18/1999 | 42.00 | First Corporate Sedans | Automobile |

12 of 42

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] AMOUNT TRANSFERRED | [4] TRANSFEREE | [5] ADDITIONAL CLASSIFICATION |
|---|---|---|---|---|
| GH Associates | 10/29/1999 | 98.84 | First Corporate Sedans | Automobile |
| GH Associates | 10/29/1999 | 316.96 | First Corporate Sedans | Automobile |
| GH Associates | 11/04/1999 | 258.98 | First Corporate Sedans | Automobile |
| GH Associates | 11/05/1999 | 651.17 | First Corporate Sedans | Automobile |
| GH Associates | 11/30/1999 | 217.16 | First Corporate Sedans | Automobile |
| GH Associates | 12/10/1999 | 144.23 | First Corporate Sedans | Automobile |
| GH Associates | 12/16/1999 | 291.52 | First Corporate Sedans | Automobile |
| GH Associates | 12/20/1999 | 152.80 | First Corporate Sedans | Automobile |
| GH Associates | 12/30/1999 | 396.17 | First Corporate Sedans | Automobile |
| GH Associates | 01/04/2000 | 153.51 | First Corporate Sedans | Automobile |
| GH Associates | 01/18/2000 | 373.63 | First Corporate Sedans | Automobile |
| GH Associates | 01/24/2000 | 216.65 | First Corporate Sedans | Automobile |
| GH Associates | 01/26/2000 | 95.27 | First Corporate Sedans | Automobile |
| GH Associates | 02/03/2000 | 198.34 | First Corporate Sedans | Automobile |
| GH Associates | 02/11/2000 | 697.07 | First Corporate Sedans | Automobile |
| GH Associates | 02/18/2000 | 527.19 | First Corporate Sedans | Automobile |
| GH Associates | 02/23/2000 | 473.13 | First Corporate Sedans | Automobile |
| GH Associates | 03/07/2000 | 648.11 | First Corporate Sedans | Automobile |
| GH Associates | 03/14/2000 | 709.82 | First Corporate Sedans | Automobile |
| GH Associates | 03/16/2000 | 485.77 | First Corporate Sedans | Automobile |
| GH Associates | 03/20/2000 | 454.26 | First Corporate Sedans | Automobile |
| GH Associates | 03/29/2000 | 611.29 | First Corporate Sedans | Automobile |
| GH Associates | 04/05/2000 | 414.63 | First Corporate Sedans | Automobile |
| GH Associates | 04/13/2000 | 213.08 | First Corporate Sedans | Automobile |
| GH Associates | 04/24/2000 | 379.64 | First Corporate Sedans | Automobile |
| GH Associates | 04/26/2000 | 305.29 | First Corporate Sedans | Automobile |
| GH Associates | 05/05/2000 | 160.04 | First Corporate Sedans | Automobile |
| GH Associates | 05/16/2000 | 1,032.55 | First Corporate Sedans | Automobile |
| GH Associates | 05/16/2000 | 472.57 | First Corporate Sedans | Automobile |
| GH Associates | 05/18/2000 | 472.57 | First Corporate Sedans | Automobile |
| GH Associates | 05/31/2000 | 283.76 | First Corporate Sedans | Automobile |
| GH Associates | 06/07/2000 | 251.18 | First Corporate Sedans | Automobile |
| GH Associates | 06/07/2000 | 469.96 | First Corporate Sedans | Automobile |
| GH Associates | 06/12/2000 | 706.10 | First Corporate Sedans | Automobile |
| GH Associates | 06/28/2000 | 138.90 | First Corporate Sedans | Automobile |
| GH Associates | 07/07/2000 | 335.99 | First Corporate Sedans | Automobile |
| GH Associates | 07/14/2000 | 1,038.06 | First Corporate Sedans | Automobile |
| GH Associates | 07/26/2000 | 486.74 | First Corporate Sedans | Automobile |
| GH Associates | 07/26/2000 | 901.32 | First Corporate Sedans | Automobile |
| GH Associates | 08/04/2000 | 169.12 | First Corporate Sedans | Automobile |
| GH Associates | 08/09/2000 | 572.12 | First Corporate Sedans | Automobile |
| GH Associates | 08/15/2000 | 314.11 | First Corporate Sedans | Automobile |
| GH Associates | 08/30/2000 | 409.63 | First Corporate Sedans | Automobile |
| GH Associates | 08/30/2000 | 170.34 | First Corporate Sedans | Automobile |
| GH Associates | 09/07/2000 | 688.70 | First Corporate Sedans | Automobile |
| GH Associates | 09/13/2000 | 114.24 | First Corporate Sedans | Automobile |
| GH Associates | 09/22/2000 | 205.53 | First Corporate Sedans | Automobile |
| GH Associates | 09/26/2000 | 432.89 | First Corporate Sedans | Automobile |
| GH Associates | 10/10/2000 | 123.93 | First Corporate Sedans | Automobile |
| GH Associates | 10/13/2000 | 696.76 | First Corporate Sedans | Automobile |
| GH Associates | 10/20/2000 | 373.83 | First Corporate Sedans | Automobile |

13 of 42

Exhibit B

| [1]<br>TRANSFEROR | [2]<br>DATE | [3]<br>TRANSFER | [4]<br>TRANSFEREE | [5]<br>ADDITIONAL INFORMATION |
|---|---|---|---|---|
| GH Associates | 10/26/2000 | 257.55 | First Corporate Sedans | Automobile |
| GH Associates | 10/30/2000 | 1,060.34 | First Corporate Sedans | Automobile |
| GH Associates | 11/09/2000 | 585.48 | First Corporate Sedans | Automobile |
| GH Associates | 11/14/2000 | 160.65 | First Corporate Sedans | Automobile |
| GH Associates | 11/20/2000 | 995.95 | First Corporate Sedans | Automobile |
| GH Associates | 12/05/2000 | 355.37 | First Corporate Sedans | Automobile |
| GH Associates | 12/12/2000 | 509.49 | First Corporate Sedans | Automobile |
| GH Associates | 12/20/2000 | 77.34 | First Corporate Sedans | Automobile |
| GH Associates | 01/03/2001 | 421.21 | First Corporate Sedans | Automobile |
| GH Associates | 01/07/2001 | 721.45 | First Corporate Sedans | Automobile |
| GH Associates | 01/09/2001 | 1,169.02 | First Corporate Sedans | Automobile |
| GH Associates | 01/22/2001 | 251.84 | First Corporate Sedans | Automobile |
| GH Associates | 02/05/2001 | 375.11 | First Corporate Sedans | Automobile |
| GH Associates | 02/06/2001 | 130.05 | First Corporate Sedans | Automobile |
| GH Associates | 02/13/2001 | 284.43 | First Corporate Sedans | Automobile |
| GH Associates | 02/21/2001 | 646.17 | First Corporate Sedans | Automobile |
| GH Associates | 02/26/2001 | 432.89 | First Corporate Sedans | Automobile |
| GH Associates | 02/27/2001 | 59.67 | First Corporate Sedans | Automobile |
| GH Associates | 03/06/2001 | 233.48 | First Corporate Sedans | Automobile |
| GH Associates | 03/19/2001 | 677.28 | First Corporate Sedans | Automobile |
| GH Associates | 04/02/2001 | 1,183.50 | First Corporate Sedans | Automobile |
| GH Associates | 04/09/2001 | 179.21 | First Corporate Sedans | Automobile |
| GH Associates | 04/20/2001 | 282.44 | First Corporate Sedans | Automobile |
| GH Associates | 04/20/2001 | 231.64 | First Corporate Sedans | Automobile |
| GH Associates | 05/05/2001 | 119.34 | First Corporate Sedans | Automobile |
| GH Associates | 05/05/2001 | 643.73 | First Corporate Sedans | Automobile |
| GH Associates | 05/08/2001 | 574.97 | First Corporate Sedans | Automobile |
| GH Associates | 05/29/2001 | 362.81 | First Corporate Sedans | Automobile |
| GH Associates | 05/31/2001 | 843.54 | First Corporate Sedans | Automobile |
| GH Associates | 05/31/2001 | 777.65 | First Corporate Sedans | Automobile |
| GH Associates | 06/18/2001 | 254.70 | First Corporate Sedans | Automobile |
| GH Associates | 06/19/2001 | 1,083.23 | First Corporate Sedans | Automobile |
| GH Associates | 06/21/2001 | 333.23 | First Corporate Sedans | Automobile |
| GH Associates | 06/26/2001 | 777.65 | First Corporate Sedans | Automobile |
| GH Associates | 07/05/2001 | 189.21 | First Corporate Sedans | Automobile |
| GH Associates | 07/05/2001 | 750.82 | First Corporate Sedans | Automobile |
| GH Associates | 07/30/2001 | 56.20 | First Corporate Sedans | Automobile |
| GH Associates | 08/07/2001 | 289.68 | First Corporate Sedans | Automobile |
| GH Associates | 08/08/2001 | 720.73 | First Corporate Sedans | Automobile |
| GH Associates | 08/17/2001 | 70.89 | First Corporate Sedans | Automobile |
| GH Associates | 08/28/2001 | 599.96 | First Corporate Sedans | Automobile |
| GH Associates | 09/04/2001 | 554.26 | First Corporate Sedans | Automobile |
| GH Associates | 09/14/2001 | 1,367.72 | First Corporate Sedans | Automobile |
| GH Associates | 09/23/2001 | 1,022.30 | First Corporate Sedans | Automobile |
| GH Associates | 10/10/2001 | 171.36 | First Corporate Sedans | Automobile |
| GH Associates | 10/28/2001 | 1,056.00 | First Corporate Sedans | Automobile |
| GH Associates | 11/01/2001 | 335.58 | First Corporate Sedans | Automobile |
| GH Associates | 11/13/2001 | 477.05 | First Corporate Sedans | Automobile |
| GH Associates | 11/14/2001 | 589.56 | First Corporate Sedans | Automobile |
| GH Associates | 11/29/2001 | 392.70 | First Corporate Sedans | Automobile |
| GH Associates | 11/29/2001 | 593.08 | First Corporate Sedans | Automobile |

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER | [4] TRANSFEREE | [5] DESCRIPTION/ADDITIONAL INFORMATION |
|---|---|---|---|---|
| GH Associates | 12/07/2001 | 420.96 | First Corporate Sedans | Automobile |
| GH Associates | 12/17/2001 | 883.62 | First Corporate Sedans | Automobile |
| GH Associates | 12/21/2001 | 607.31 | First Corporate Sedans | Automobile |
| GH Associates | 01/11/2002 | 389.33 | First Corporate Sedans | Automobile |
| GH Associates | 01/15/2002 | 753.78 | First Corporate Sedans | Automobile |
| GH Associates | 01/15/2002 | 960.74 | First Corporate Sedans | Automobile |
| GH Associates | 02/01/2002 | 416.26 | First Corporate Sedans | Automobile |
| GH Associates | 02/15/2002 | 140.64 | First Corporate Sedans | Automobile |
| GH Associates | 02/15/2002 | 221.34 | First Corporate Sedans | Automobile |
| GH Associates | 02/19/2002 | 1,148.16 | First Corporate Sedans | Automobile |
| GH Associates | 02/27/2002 | 1,134.14 | First Corporate Sedans | Automobile |
| GH Associates | 03/07/2002 | 1,012.51 | First Corporate Sedans | Automobile |
| GH Associates | 03/12/2002 | 1,461.05 | First Corporate Sedans | Automobile |
| GH Associates | 03/27/2002 | 2,904.41 | First Corporate Sedans | Automobile |
| GH Associates | 04/01/2002 | 1,217.26 | First Corporate Sedans | Automobile |
| GH Associates | 04/02/2002 | 1,187.28 | First Corporate Sedans | Automobile |
| GH Associates | 04/12/2002 | 1,298.45 | First Corporate Sedans | Automobile |
| GH Associates | 04/23/2002 | 1,053.30 | First Corporate Sedans | Automobile |
| GH Associates | 04/25/2002 | 557.02 | First Corporate Sedans | Automobile |
| GH Associates | 05/06/2002 | 1,806.98 | First Corporate Sedans | Automobile |
| GH Associates | 05/10/2002 | 1,396.89 | First Corporate Sedans | Automobile |
| GH Associates | 05/17/2002 | 2,205.76 | First Corporate Sedans | Automobile |
| GH Associates | 06/07/2002 | 1,446.87 | First Corporate Sedans | Automobile |
| GH Associates | 06/12/2002 | 2,452.13 | First Corporate Sedans | Automobile |
| GH Associates | 06/17/2002 | 859.00 | First Corporate Sedans | Automobile |
| GH Associates | 07/01/2002 | 906.27 | First Corporate Sedans | Automobile |
| GH Associates | 07/01/2002 | 1,123.73 | First Corporate Sedans | Automobile |
| GH Associates | 07/11/2002 | 688.19 | First Corporate Sedans | Automobile |
| GH Associates | 07/12/2002 | 1,345.73 | First Corporate Sedans | Automobile |
| GH Associates | 08/01/2002 | 852.82 | First Corporate Sedans | Automobile |
| GH Associates | 08/05/2002 | 1,546.93 | First Corporate Sedans | Automobile |
| GH Associates | 08/15/2002 | 1,124.60 | First Corporate Sedans | Automobile |
| GH Associates | 09/05/2002 | 1,097.52 | First Corporate Sedans | Automobile |
| GH Associates | 09/23/2002 | 230.11 | First Corporate Sedans | Automobile |
| GH Associates | 09/26/2002 | 1,000.82 | First Corporate Sedans | Automobile |
| GH Associates | 09/26/2002 | 1,741.54 | First Corporate Sedans | Automobile |
| GH Associates | 10/24/2002 | 1,706.15 | First Corporate Sedans | Automobile |
| GH Associates | 10/28/2002 | 624.75 | First Corporate Sedans | Automobile |
| GH Associates | 11/12/2002 | 2,241.24 | First Corporate Sedans | Automobile |
| GH Associates | 11/14/2002 | 343.74 | First Corporate Sedans | Automobile |
| GH Associates | 12/13/2002 | 658.62 | First Corporate Sedans | Automobile |
| GH Associates | 12/23/2002 | 172.08 | First Corporate Sedans | Automobile |
| GH Associates | 12/23/2002 | 615.08 | First Corporate Sedans | Automobile |
| GH Associates | 01/06/2003 | 917.60 | First Corporate Sedans | Automobile |
| GH Associates | 01/08/2003 | 996.43 | First Corporate Sedans | Automobile |
| GH Associates | 01/17/2003 | 1,981.71 | First Corporate Sedans | Automobile |
| GH Associates | 01/17/2003 | 221.34 | First Corporate Sedans | Automobile |
| GH Associates | 01/23/2003 | 445.74 | First Corporate Sedans | Automobile |
| GH Associates | 02/06/2003 | 1,764.96 | First Corporate Sedans | Automobile |
| GH Associates | 02/14/2003 | 412.59 | First Corporate Sedans | Automobile |
| GH Associates | 02/26/2003 | 563.80 | First Corporate Sedans | Automobile |

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER $ | [4] TRANSFEREE | [5] DESCRIPTION / OTHER INFORMATION |
|---|---|---|---|---|
| GH Associates | 03/06/2003 | 840.38 | First Corporate Sedans | Automobile |
| GH Associates | 03/19/2003 | 587.11 | First Corporate Sedans | Automobile |
| GH Associates | 04/01/2003 | 1,300.00 | First Corporate Sedans | Automobile |
| GH Associates | 04/07/2003 | 306.96 | First Corporate Sedans | Automobile |
| GH Associates | 04/10/2003 | 964.10 | First Corporate Sedans | Automobile |
| GH Associates | 04/29/2003 | 2,462.90 | First Corporate Sedans | Automobile |
| GH Associates | 05/01/2003 | 566.70 | First Corporate Sedans | Automobile |
| | | 114,632.69 | First Corporate Sedans | |
| Offshore | 11/14/97 | 499,226.00 | FUTURENET ONLINE | |
| Offshore | 03/27/98 | 237,500.25 | FUTURENET ONLINE INC | |
| Offshore | 03/27/98 | 137,499.75 | FUTURENET ONLINE INC | |
| Offshore | 04/23/98 | 750,000.00 | FUTURENET ONLINE INC LANCER OFFSHORE | |
| Offshore | 06/11/98 | 180,000.00 | FUTURENET ONLINE INC | |
| Offshore | 07/16/98 | 200,000.00 | FUTURENET ONLINE INC LANCER OFFSHORE | |
| Offshore | 07/30/98 | 1,000,000.00 | FUTURENET ONLINE INC | |
| Offshore | 10/16/98 | 333,000.00 | FUTURENET ONLINE INC | |
| Offshore | 12/10/98 | 150,000.00 | FUTURENET ONLINE INC | |
| Offshore | 02/23/99 | 100,000.00 | FUTURENET ONLINE INC. LANCER | |
| Offshore | 05/06/99 | 150,000.00 | FUTURENET ONLINE INC. | |
| | | | FUTURENET INC WTS TO PURCHASE FUTURENET INC COM STK @ | |
| Offshore | 07/15/99 | 350,000.00 | $0.05 EXP 3/31/03 | |
| Offshore | 08/06/99 | 284,000.00 | FUTURENET INC | |
| Offshore | 08/06/99 | 248,680.00 | FUTURENET INC | |
| Offshore | 11/17/99 | 31,543.30 | FUTURENET INC | |
| Offshore | 11/22/99 | 150,000.00 | FUTURENET INC LAON EXP 5/2000 10% | |
| | | | FUTURENET INC | |
| | | 4,751,450.30 | | |
| GH Associates | 10/04/1999 | 9,048.66 | Martin H. Garvey | Salary |
| GH Associates | 02/22/2000 | 7,222.93 | Martin H. Garvey | Salary |
| | | 16,271.59 | Martin H. Garvey | |
| Offshore | 04/30/98 | 34,894.99 | GLOBAL E TUTOR INC | |
| Offshore | 05/29/98 | 300,000.00 | VERONIQUE INC LANCER OFFSHORE | |
| Offshore | 07/06/99 | 184,333.00 | GLOBAL E TUTOR INC | |
| Offshore | 07/06/99 | 66,667.00 | GLOBAL E TUTOR INC | |
| Offshore | 11/17/99 | 23,125.00 | GLOBAL E TUTOR INC | |
| Offshore | 12/29/99 | 750,000.00 | VERONIQUE INC DIGITAL LAUNCH | |
| Offshore | 01/14/00 | 1,250,000.00 | GLOBAL E TUTOR INC | |
| Viator | 01/14/00 | 125,000.00 | GLOBAL E TUTOR INC | |
| Viator | 01/14/00 | 125,000.00 | GLOBAL E TUTOR INC | |
| Omnifund | 12/27/00 | 20,000.00 | GLOBAL E TUTOR INC | |
| Viator | 12/27/00 | 225.00 | GLOBAL E TUTOR INC | |
| Offshore | 01/03/01 | 500.00 | GLOBAL E TUTOR INC | |
| Offshore | 01/03/01 | 500.00 | GLOBAL E TUTOR INC | |
| Offshore | 01/03/01 | 100.00 | GLOBAL E TUTOR INC | |
| Offshore | 03/28/01 | 27,500.00 | GLOBAL E TUTOR INC | |
| | | 2,907,844.99 | GLOBAL E TUTOR INC | |
| Omnifund | 06/22/99 | 150,000.00 | GREYHAWK NET LEASE INVESTORS II | |
| | | | GREYHAWK NET LEASE INVESTORS II CITIBANK, FEDERAL SAVINGS | |
| Omnifund | 08/15/01 | 124,046.00 | BANK / 22418926 | |
| | | 274,046.00 | GREYHAWK NET LEASE INVESTORS II | |
| LMG | 07/28/99 | 8,100.00 | GREYHAWK CAPITAL ADVISORS | |
| LMG | 09/26/99 | 5,400.00 | GREYHAWK CAPITAL ADVISORS | |
| LMG | 11/20/99 | 5,400.00 | GREYHAWK CAPITAL ADVISORS | |
| LMG | 01/11/00 | 8,100.00 | GREYHAWK CAPITAL ADVISORS | |
| LMG | 04/01/00 | 8,100.00 | GREYHAWK CAPITAL ADVISORS | |
| LMG II | 07/11/00 | 8,100.00 | GREYHAWK CAPITAL ADVISORS | |

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| LMG | 10/01/00 | 2,700.00 | GREYHAWKE CAPITAL ADVISORS | |
| LMG | 10/31/00 | 5,400.00 | GREYHAWKE CAPITAL ADVISORS | |
| LMG | 11/14/00 | 7,500.00 | GREYHAWKE CAPITAL ADVISORS | |
| LMG | 11/28/00 | 20,600.00 | GREYHAWKE CAPITAL ADVISORS | |
| LMG | 03/05/01 | 4,000.00 | GREYHAWKE CAPITAL ADVISORS | |
| LMG | 03/30/01 | 2,000.00 | GREYHAWKE CAPITAL ADVISORS | |
| LMG | 06/15/01 | 8,000.00 | GREYHAWKE CAPITAL ADVISORS | |
| LMG | 09/11/01 | 8,000.00 | GREYHAWKE CAPITAL ADVISORS | |
| Offshore | 01/04/02 | 35,000.00 | GREYHAWKE CAPITAL ADVISORS LLC | |
| LMG | 01/23/02 | 12,000.00 | GREYHAWKE CAPITAL ADVISORS LLC | |
| Offshore | 02/12/02 | 45,000.00 | GREYHAWKE CAPITAL ADVISORS LLC | |
| Offshore | 03/13/02 | 45,000.00 | GREYHAWKE CAPITAL ADVISORS LLC | |
| Offshore | 04/25/02 | 40,000.00 | GREYHAWKE CAPITAL ADVISORS LLC | |
| Offshore | 05/15/02 | 35,000.00 | GREYHAWKE CAPITAL ADVISORS LLC | |
| | | | GREYHAWKE CAPITAL ADVISORS LLC REF PURCHASE OF 700000 | |
| Offshore | 06/12/02 | 35,000.00 | FHRD AT .05 PER SHARE PLUS 200000 SHS AT 0 COST | |
| Offshore | 07/26/02 | 40,000.00 | GREYHAWKE CAPITAL ADVISORS LLC | |
| LMG | 08/14/02 | 6,000.00 | GREYHAWKE CAPITAL ADVISORS | |
| Offshore | 08/19/02 | 30,000.00 | GREYHAWKE CAPITAL ADVISORS LLC | |
| LMG | 09/30/02 | 6,000.00 | GREYHAWKE CAPITAL ADVISORS | |
| Offshore | 10/02/02 | 30,000.00 | GREYHAWKE CAPITAL ADVISORS LLC | |
| Offshore | 11/15/02 | 40,000.00 | GREYHAWKE CAPITAL ADVISORS LLC | |
| Offshore | 12/11/02 | 40,000.00 | GREYHAWKE CAPITAL ADVISORS LLC | |
| Offshore | 01/13/03 | 35,000.00 | GREYHAWKE CAPITAL ADVISORS LLC | |
| LMG | 01/21/03 | 6,000.00 | GREYHAWKE CAPITAL ADVISORS | |
| Offshore | 02/04/03 | 10,000.00 | GREYHAWKE CAPITAL ADVISORS LLC | |
| Offshore | 04/02/03 | 15,000.00 | GREYHAWKE CAPITAL ADVISORS LLC | |
| Offshore | 04/16/03 | 15,000.00 | GREYHAWKE CAPITAL ADVISORS LLC | |
| LMG | 05/06/03 | 6,000.00 | GREYHAWKE CAPITAL ADVISORS | |
| | | **627,400.00** | **GREYHAWKE CAPITAL ADVISORS** | |
| Omnifund | 10/20/99 | 501,500.00 | GUZIK AND ASSOC ESCROW ACCOUNT | |
| Viator | 10/20/99 | 501,500.00 | GUZIK AND ASSOC ESCROW ACCOUNT / 0765053426 | |
| Offshore | 11/10/99 | 1,026,000.00 | GUZIK AND ASSOCIATES CLIENT ACCOUNT FOR AURA SYSTEMS INC | |
| | | **2,029,000.00** | **GUZIK AND ASSOC ESCROW ACCOUNT** | |
| Offshore | 05/12/99 | 225,000.00 | MERRILL LYNCH & CO INC FFC GENETIC VECTORS AC 74807G31 | |
| Offshore | 07/21/99 | 300,000.00 | MERRILL LYNCH & CO INC GENETIC VECTORS 748 07G31 | |
| Omnifund | 10/08/99 | 200,000.00 | MERRILL LYNCH & CO INC GENETIC VECTORS / 748 07G31; 066 024390 | |
| Omnifund | 11/19/99 | 200,000.00 | MERRILL LYNCH & CO INC GENETIC VECTORS / 748 07G31 1011 1730 | |
| Omnifund | 12/23/99 | 300,000.00 | GENETIC VECTORS INC 12% DUE 4/30/2000 BRIDGELOAN | |
| Omnifund | 12/23/99 | 300,000.00 | MERRILL LYNCH & CO INC GENETIC VECTORS / 748 07G31; 066 024390 | |
| Omnifund | 02/11/00 | 250,000.00 | MERRILL LYNCH  GENETIC VECTORS / 748 07G31 / 1011730 | |
| Omnifund | 03/01/01 | 55,000.00 | GENETIC VECTORS MORGAN STANLEY DEAN WITTER / 659012S50127 | |
| | | **1,830,000.00** | **GENETIC VECTORS INC** | |
| LMG | 03/09/00 | 5,000.00 | HOLE IN THE WALL GANG | (CHARITABLE CONTRIBUTION) |
| LMG II | 10/18/00 | 1,800.00 | HOLE IN THE WALL GANG | (CHARITABLE CONTRIBUTION) |
| LMG II | 03/02/01 | 2,500.00 | HOLE IN THE WALL GANG | (CHARITABLE CONTRIBUTION) |
| LMG II | 08/23/01 | 25,000.00 | HOLE IN THE WALL GANG | (CHARITABLE CONTRIBUTION) |
| | | **34,300.00** | **HOLE IN THE WALL GANG** | (CHARITABLE CONTRIBUTION) |
| LMG II | 11/29/00 | 10,000.00 | HOLOCAUST REQUIEM FOUNDATION | (CHARITABLE CONTRIBUTION) |
| | | **10,000.00** | **HOLOCAUST REQUIEM FOUNDATION** | (CHARITABLE CONTRIBUTION) |
| LMG | 02/02/00 | 778,855.00 | HUNNICUTT & CO. | |

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER | [4] TRANSFEREE | [5] OPTIONAL INFORMATION |
|---|---|---|---|---|
| LMG | 12/31/02 | 210,000.00 | HUNNICUTT & CO. | |
| | | 988,805.00 | HUNNICUTT & CO. | |
| Viator | 12/23/99 | 250,000.00 | ICONNECT.COM / 066 024390 | |
| Offshore | 10/30/01 | 250,000.00 | ICONNECT.COM | |
| Offshore | 04/10/02 | 81,250.00 | ICONNECT.COM | |
| | | 581,250.00 | ICONNECT.COM | |
| Viator | 11/22/00 | 90,000.00 | INTERNATIONAL ISOTOPES INC | |
| | | 90,000.00 | INTERNATIONAL ISOTOPES INC | |
| GH Associates | 07/07/1999 | 10,854.00 | Insignia/ESG | Rent |
| GH Associates | 09/08/1999 | 10,854.00 | Insignia/ESG | Rent |
| GH Associates | 10/01/1999 | 10,854.00 | Insignia/ESG | Rent |
| GH Associates | 11/08/1999 | 11,211.25 | Insignia/ESG | Rent |
| GH Associates | 11/28/1999 | 10,925.45 | Insignia/ESG | Rent |
| GH Associates | 12/22/1999 | 10,925.45 | Insignia/ESG | Rent |
| GH Associates | 02/14/2000 | 10,925.45 | Insignia/ESG | Rent |
| GH Associates | 03/07/2000 | 10,925.45 | Insignia/ESG | Rent |
| GH Associates | 04/10/2000 | 10,925.45 | Insignia/ESG | Rent |
| GH Associates | 05/05/2000 | 10,925.45 | Insignia/ESG | Rent |
| GH Associates | 06/06/2000 | 10,925.45 | Insignia/ESG | Rent |
| GH Associates | 07/12/2000 | 19,165.13 | Insignia/ESG | Rent |
| | | 139,416.53 | INSIGNIA/ESG | |
| LMG | 11/09/99 | 3,000.00 | INSTNET CORPORATION | |
| LMG | 02/21/00 | 1,963.46 | INSTNET CORPORATION | |
| LMG | 03/15/00 | 994.82 | INSTNET CORPORATION | |
| LMG | 04/20/00 | 2,864.24 | INSTNET CORPORATION | |
| LMG | 02/01/02 | 2,960.00 | INSTNET CORPORATION | |
| LMG | 04/18/02 | 2,281.00 | INSTNET CORPORATION | |
| LMG | 04/19/02 | 2,800.00 | INSTNET CORPORATION | |
| LMG | 01/06/03 | 100.00 | INSTNET CORPORATION | |
| | | 16,963.52 | INSTNET CORPORATION | |
| Omnifund | 07/21/99 | 1,621,035.00 | ISOLVER.COM INC | |
| Viator | 12/23/99 | 128,602.32 | ISOLVER.COM INC | |
| | | 1,749,637.32 | ISOLVER.COM INC | |
| GH Associates | 07/26/2000 | 1,000.00 | JOHN DOE | Uncategorized |
| GH Associates | 10/23/2000 | 3,000.00 | JOHN DOE | Meals & Entertainment |
| GH Associates | 10/24/2000 | 2,500.00 | JOHN DOE | Uncategorized |
| GH Associates | 04/09/2001 | 400.00 | JOHN DOE | Uncategorized |
| GH Associates | 06/22/2001 | 3,000.00 | JOHN DOE | Uncategorized |
| GH Associates | 07/09/2001 | 1,900.00 | JOHN DOE | Uncategorized |
| GH Associates | 07/23/2001 | 2,000.00 | JOHN DOE | Uncategorized |
| GH Associates | 08/22/2001 | 2,600.00 | JOHN DOE | Uncategorized |
| GH Associates | 10/21/2001 | 900.00 | JOHN DOE | Uncategorized |
| GH Associates | 11/16/2001 | 800.00 | JOHN DOE | Uncategorized |
| GH Associates | 12/05/2001 | 400.00 | JOHN DOE | Uncategorized |
| GH Associates | 12/13/2001 | 600.00 | JOHN DOE | Uncategorized |
| GH Associates | 01/16/2002 | 700.00 | JOHN DOE | Uncategorized |
| GH Associates | 01/22/2002 | 2,500.00 | JOHN DOE | Uncategorized |
| Offshore | 12/31/96 | 82,834.12 | JOHN DOE | RESET TYPE 6 BALANCE |
| Offshore | 12/31/96 | 10,586,579.68 | JOHN DOE | SETUP |
| Offshore | 12/31/96 | 58,151,729.57 | JOHN DOE | SET BAL |
| Offshore | 04/20/97 | 158,336.98 | JOHN DOE | EXPENSE |
| Offshore | 10/20/97 | 194,449.00 | JOHN DOE | EXPENSE |

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] AMOUNT/TRANSFER FEE | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| Offshore | 11/14/97 | 499,228.00 | JOHN DOE | REALISED INCENTIVE FEE |
| Offshore | 12/24/97 | 200,000.00 | JOHN DOE | FUNDS WIRED ABA#124000737 |
| Offshore | 02/25/98 | 450.00 | JOHN DOE | FWT ON DIGM DIVIDEND |
| Offshore | 04/16/98 | 45.00 | JOHN DOE | NON-RES TAX WITHHELD "MOT" |
| Offshore | 05/18/98 | 30.00 | JOHN DOE | |
| Offshore | 05/18/98 | 540.00 | JOHN DOE | |
| Offshore | 06/16/98 | 315.00 | JOHN DOE | |
| Offshore | 06/22/98 | 2,400.00 | JOHN DOE | |
| Offshore | 07/01/98 | 99.90 | JOHN DOE | |
| Offshore | 10/05/98 | 35,000.00 | JOHN DOE | |
| Offshore | 02/24/99 | 250,000.00 | JOHN DOE | |
| Offshore | 01/11/00 | 2,400.00 | JOHN DOE | |
| Omnifund | 01/26/00 | 527,282.00 | JOHN DOE | |
| Offshore | 01/27/00 | 54,000.00 | JOHN DOE | |
| Offshore | 02/09/00 | 20,000,000.00 | JOHN DOE | FUNDS WIRED ABA#021004823 |
| Offshore | 02/10/00 | 12,000,000.00 | JOHN DOE | FUNDS WIRED ABA#021004823 |
| Offshore | 02/17/00 | 5,000,000.00 | JOHN DOE | FUNDS WIRED ABA#021004823 |
| Offshore | 02/18/00 | 484,457.00 | JOHN DOE | |
| Offshore | 02/28/00 | 30,000,000.00 | JOHN DOE | FUNDS WIRED ABA#021004823 |
| Offshore | 03/02/00 | 318,465.00 | JOHN DOE | |
| Offshore | 03/27/00 | 63,290.00 | JOHN DOE | FUNDS WIRED ABA#021000021 |
| Offshore | 04/07/00 | 48,325.00 | JOHN DOE | FUNDS WIRED ABA#011900571 |
| Omnifund | 05/23/00 | 4,974.22 | JOHN DOE | |
| Offshore | 05/25/00 | 100,000.00 | JOHN DOE | |
| Viator | 06/08/00 | 29,166.67 | JOHN DOE | |
| Omnifund | 06/14/00 | 62.50 | JOHN DOE | |
| Viator | 06/14/00 | 62.50 | JOHN DOE | |
| Offshore | 06/14/00 | 75.00 | JOHN DOE | |
| Omnifund | 07/13/00 | 11,111.00 | JOHN DOE | |
| Viator | 07/13/00 | 11,111.00 | JOHN DOE | |
| Viator | 07/26/00 | 1,388.89 | JOHN DOE | |
| Offshore | 08/07/00 | 275,000.00 | JOHN DOE | FUNDS WIRED ABA#021004823 |
| Offshore | 08/21/00 | 125,000.00 | JOHN DOE | FUNDS WIRED ABA#021004823 |
| Offshore | 09/12/00 | 1,000,000.00 | JOHN DOE | FUNDS WIRED ABA#021004823 |
| Offshore | 10/20/00 | 1,250,000.00 | JOHN DOE | FUNDS WIRED ABA#021001088 |
| Offshore | 10/27/00 | 200,000.00 | JOHN DOE | FUNDS WIRED ABA#043000261 |
| Offshore | 12/13/00 | 1,300,000.00 | JOHN DOE | FUNDS WIRED ABA#021001088 |
| Offshore | 08/29/01 | 16,801.50 | JOHN DOE | |
| Offshore | 04/03/02 | 108,000.00 | JOHN DOE | |
| Offshore | 04/03/02 | 108,000.00 | JOHN DOE | |
| Offshore | 06/26/02 | 75,000.00 | JOHN DOE | |
| Offshore | 07/26/02 | 150,000.00 | JOHN DOE | |
| Offshore | 08/13/02 | 200,500.00 | JOHN DOE | FUNDS WIRED ABA#021001088 |
| LMG | Unknown | 213.38 | JOHN DOE | |
| LMG | Unknown | 1,600.00 | JOHN DOE | |
| LMG | Unknown | 5,000.00 | JOHN DOE | |
| LMG | Unknown | 8,447.24 | JOHN DOE | |
| LMG | Unknown | 25,000.00 | JOHN DOE | |
| LMG | Unknown | 37,390.00 | JOHN DOE | |
| LMG | Unknown | 50,000.00 | JOHN DOE | |
| LMG | 10/30/00 | 2,500.00 | JOHN DOE | |

19 of 42

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| Offshore | 01/25/99 | 1,620,000.00 | JOHN DOE | ROYAL BANK OF CANADA TORONTO BANK 003 TRANSIT 00002 |
| Offshore | 03/29/99 | 1,485,000.00 | JOHN DOE | REPUBLIC BANK OF NEW YORK |
|  |  | 148,883,960.15 | JOHN DOE |  |
| GH Associates | 05/02/2001 | 5,000.00 | Jewish Education Center | Charitable Contributions |
| GH Associates | 08/28/2001 | 5,700.00 | Jewish Education Center | Charitable Contributions |
| GH Associates | 10/21/2002 | 2,100.00 | Jewish Education Center | Charitable Contributions |
| AL |  | 12,800.00 | Jewish Education Center |  |
| GH Associates | 08/01/2000 | 11,359.12 | JRT Realty Group Inc. | Rent |
| GH Associates | 08/31/2000 | 11,359.12 | JRT Realty Group Inc. | Rent |
| GH Associates | 09/25/2000 | 11,377.00 | JRT Realty Group Inc. | Rent |
| GH Associates | 10/04/2000 | 11,359.12 | JRT Realty Group Inc. | Rent |
| GH Associates | 12/01/2000 | 11,458.97 | JRT Realty Group Inc. | Rent |
|  |  | 56,913.33 | JRT Realty Group Inc. |  |
| LMG | 06/21/99 | 56,571.00 | KENMAR ADVISORY CORP |  |
| LMG | 09/09/99 | 17,393.00 | KENMAR ADVISORY CORP |  |
| LMG | 11/13/99 | 16,787.00 | KENMAR ADVISORY CORP |  |
| LMG | 01/18/00 | 18,137.00 | KENMAR ADVISORY CORP |  |
| LMG | 05/15/00 | 25,296.00 | KENMAR ADVISORY CORP |  |
| LMG | 09/15/00 | 20,970.00 | KENMAR ADVISORY CORP |  |
| LMG | 10/30/00 | 20,608.00 | KENMAR ADVISORY CORP |  |
| LMG | 02/15/01 | 20,386.00 | KENMAR ADVISORY CORP |  |
| LMG | 05/10/01 | 20,857.00 | KENMAR ADVISORY CORP |  |
| LMG | 07/30/01 | 21,847.00 | KENMAR ADVISORY CORP |  |
| LMG | 10/28/01 | 21,564.00 | KENMAR ADVISORY CORP |  |
|  |  | 260,398.00 | KENMAR ADVISORY CORP |  |
| LMG | 04/28/98 | 125,000.00 | KLITZBERG ASSOCIATES |  |
| LMG | 11/09/98 | 153,445.00 | KLITZBERG ASSOCIATES |  |
| LMG | 02/07/99 | 99,011.00 | KLITZBERG ASSOCIATES |  |
| LMG | 04/20/99 | 94,676.00 | KLITZBERG ASSOCIATES |  |
| LMG | 08/01/99 | 109,326.00 | KLITZBERG ASSOCIATES |  |
| LMG | 11/03/99 | 66,531.00 | KLITZBERG ASSOCIATES |  |
| LMG | 01/26/00 | 78,298.00 | KLITZBERG ASSOCIATES |  |
| LMG | 05/03/00 | 82,045.00 | KLITZBERG ASSOCIATES |  |
| LMG | 07/26/00 | 77,171.00 | KLITZBERG ASSOCIATES |  |
| LMG | 10/25/00 | 73,866.00 | KLITZBERG ASSOCIATES |  |
| LMG | 02/05/01 | 73,551.00 | KLITZBERG ASSOCIATES |  |
| LMG | 05/31/01 | 75,847.00 | KLITZBERG ASSOCIATES |  |
| LMG | 12/05/01 | 29,627.00 | KLITZBERG ASSOCIATES |  |
| LMG | 02/14/02 | 30,184.00 | KLITZBERG ASSOCIATES |  |
| LMG | 06/03/02 | 31,947.00 | KLITZBERG ASSOCIATES |  |
| LMG | 08/06/02 | 32,745.00 | KLITZBERG ASSOCIATES |  |
|  |  | 1,233,270.00 | KLITZBERG ASSOCIATES |  |
| LMG | 02/09/98 | 2,445,167.00 | MICHAEL LAUER |  |
| LMG | 03/10/98 | 1,138.12 | MICHAEL LAUER |  |
| LMG | 06/20/98 | 250,000.00 | MICHAEL LAUER |  |
| LMG II | 07/15/98 | 200,000.00 | MICHAEL LAUER |  |
| LMG | 07/30/98 | 50,000.00 | MICHAEL LAUER |  |
| LMG II | 07/31/98 | 50,000.00 | MICHAEL LAUER |  |
| LMG | 07/31/98 | 5,659.31 | MICHAEL LAUER |  |
| LMG | 10/12/98 | 282,796.00 | MICHAEL LAUER |  |

20 of 42

Exhibit B

| [1] TRANSFEROR ENTITY | [2] TRANSFER DATE | [3] TRANSFER AMOUNT | [4] TRANSFEREE | [5] INDIVIDUAL CONTROLLING TRANSFEREE |
|---|---|---|---|---|
| LMG | 10/15/98 | 200,000.00 | MICHAEL LAUER | |
| LMG | 12/18/98 | 47,794.00 | MICHAEL LAUER | |
| LMG | 01/20/99 | 1,378,362.00 | MICHAEL LAUER | |
| LMG | 04/10/99 | 1,798,223.00 | MICHAEL LAUER | |
| LMG | 04/20/99 | 23,610.00 | MICHAEL LAUER | |
| LMG | 04/21/99 | 250,000.00 | MICHAEL LAUER | |
| LMG | 04/21/99 | 48,835.00 | MICHAEL LAUER | |
| LMG | 06/10/99 | 250,000.00 | MICHAEL LAUER | |
| LMG | 08/03/99 | 300,000.00 | MICHAEL LAUER | |
| LMG | 10/20/99 | 250,000.00 | MICHAEL LAUER | |
| LMG | 12/07/99 | 562.38 | MICHAEL LAUER | |
| LMG | 01/04/00 | 200,000.00 | MICHAEL LAUER | |
| LMG | 01/05/00 | 475,000.00 | MICHAEL LAUER | |
| LMG II | 02/14/00 | 3,000,000.00 | MICHAEL LAUER | |
| LMG | 02/14/00 | 4,000,000.00 | MICHAEL LAUER | |
| LMG | 03/14/00 | 3,000,000.00 | MICHAEL LAUER | |
| LMG | 03/14/00 | 250,000.00 | MICHAEL LAUER | |
| LMG | 04/20/00 | 2,500,000.00 | MICHAEL LAUER | |
| LMG | 05/02/00 | 164,564.02 | MICHAEL LAUER | |
| LMG | 05/08/00 | 4,000,000.00 | MICHAEL LAUER | |
| LMG | 08/15/00 | 103,570.00 | MICHAEL LAUER | |
| LMG | 09/05/00 | 500,000.00 | MICHAEL LAUER | |
| LMG | 11/01/00 | 167,565.54 | MICHAEL LAUER | |
| LMG II | 11/29/00 | 200,000.00 | MICHAEL LAUER | |
| LMG | 11/29/00 | 600,000.00 | MICHAEL LAUER | |
| LMG | 03/05/01 | 4,000,000.00 | MICHAEL LAUER | |
| LMG | 03/05/01 | 4,000,000.00 | MICHAEL LAUER | |
| LMG | 03/12/01 | 2,000,000.00 | MICHAEL LAUER | |
| LMG | 04/16/01 | 421,835.00 | MICHAEL LAUER | |
| LMG | 07/17/01 | 234,180.69 | MICHAEL LAUER | |
| LMG | 10/21/01 | 30,000.00 | MICHAEL LAUER | |
| LMG | 12/05/01 | 1,000,000.00 | MICHAEL LAUER | |
| LMG | 02/07/02 | 727,863.51 | MICHAEL LAUER | |
| LMG | 03/06/02 | 1,000.00 | MICHAEL LAUER | |
| LMG | 07/12/02 | 250,000.00 | MICHAEL LAUER | |
| LMG | 08/07/02 | 397,327.50 | MICHAEL LAUER | |
| LMG | 01/13/03 | 410,000.00 | MICHAEL LAUER | |
| | | 40,464,553.07 | MICHAEL LAUER | |
| Offshore | 06/10/98 | 533,334.00 | LASERTEC INTERNATIONAL INC | |
| Offshore | 06/10/98 | 266,666.00 | LASERTEC INTERNATIONAL INC PFD CONV EXCHANGEABLE | |
| Omnifund | 08/04/99 | 25,187.63 | LASERTEC INTERNATIONAL INC | |
| Omnifund | 08/04/99 | 12,499.87 | LASERTEC INTERNATIONAL INC PFD CONV EXCHANGEABLE | |
| Offshore | 11/17/99 | 7,187.44 | LASERTEC INTERNATIONAL INC | |
| Offshore | 11/17/99 | 3,125.06 | LASERTEC INTERNATIONAL INC PFD CONV EXCHANGEABLE | |
| Offshore | 12/13/99 | 75,000.00 | LASERTEC INTERNATIONAL INC | |
| Offshore | 12/13/99 | 37,500.00 | LASERTEC INTERNATIONAL INC PFD CONV EXCHANGEABLE | |
| Offshore | | 960,500.00 | LASERTEC INTERNATIONAL INC | |
| Offshore | 05/14/02 | 400,000.00 | LIONSHARE GROUP INC BRIDGE LOAN | |
| | | 400,000.00 | LIONSHARE GROUP INC BRIDGE LOAN | |
| Offshore | 11/11/99 | 37,337.50 | LORAL SPACE PUT LORAL SPACE STRIKE @ 26 EXP 11/19 | |
| | | 37,337.50 | LORAL SPACE | |
| LMG | 09/17/99 | 205,590.40 | MAGNUM GLOBAL INVESTMENTS | |

21 of 42

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER | [4] TRANSFEREE | [5] ADDITIONAL |
|---|---|---|---|---|
| | | 205,590.40 | MAGNUM GLOBAL INVESTMENTS | |
| Offshore | 03/01/00 | 1,100,000.00 | MANGOSOFT INC NEW | |
| | | 1,100,000.00 | MANGOSOFT INC NEW | |
| Omnifund | 02/11/99 | 150,000.00 | MILLENIUM HEALTH CARD ORBITER FUND / 0020720G6543 | |
| Omnifund | 02/18/99 | 150,000.00 | MILLENIUM HEALTH CARD | |
| Omnifund | 03/17/99 | 200,000.00 | MILLENIUM HEALTH CARD ORBITER FUND / 0020720G6543 | |
| Viator | 11/22/99 | 1.00 | MILLENNIUM HEALTH CARD INC. RSTK STOCK | |
| Viator | 11/22/99 | 20.00 | MILLENNIUM HEALTH CARD INC. RSTK STOCK | |
| | | 500,021.00 | MILLENIUM HEALTH CARD | |
| Offshore | 10/30/98 | 165,000.00 | MILLIONARE.COM | |
| Offshore | 12/28/98 | 2,562,500.00 | MILLIONARE.COM | |
| Offshore | 08/06/99 | 486,750.00 | MILLIONARE.COM | |
| Viator | 01/21/00 | 500,000.00 | MILLIONARE BRIDGE LOAN 7.00000 01/24/2001 | |
| Offshore | 01/21/00 | 1,250,000.00 | MILLIONARE.COM BRIDGE LOAN 7.00000 01/24/2001 | |
| | | 4,964,250.00 | MILLIONARE.COM | |
| LMG | 04/12/00 | 250,000.00 | NANTUCKET CAPITAL MGMT | |
| LMG | 05/15/00 | 98,542.00 | NANTUCKET CAPITAL MGMT | |
| LMG II | 07/14/00 | 187,500.00 | NANTUCKET CAPITAL MGMT | |
| LMG | 10/12/00 | 187,500.00 | NANTUCKET CAPITAL MGMT | |
| LMG II | 01/19/01 | 187,500.00 | NANTUCKET CAPITAL MGMT | |
| LMG II | 05/02/01 | 187,500.00 | NANTUCKET CAPITAL MGMT | |
| LMG | 07/10/01 | 187,500.00 | NANTUCKET CAPITAL MGMT | |
| LMG | 10/28/01 | 187,500.00 | NANTUCKET CAPITAL MGMT | |
| LMG | 01/14/02 | 187,500.00 | NANTUCKET CAPITAL MGMT | |
| LMG | 04/23/02 | 187,500.00 | NANTUCKET CAPITAL MGMT | |
| LMG | 08/01/02 | 208,123.42 | NANTUCKET CAPITAL MGMT | |
| | | 2,056,665.42 | NANTUCKET CAPITAL MGMT | |
| Offshore | 07/15/99 | 287,185.00 | NATIONAL HEALTH PLAN PLUS INC WARRANTS | |
| Offshore | 07/15/99 | 625,312.50 | NATIONAL HEALTH PLAN PLUS INC WTS NATIONAL HEALTH PLANS PLUS EXP 04/30/2004 CLASS A | |
| Offshore | 07/15/99 | 962,500.00 | NATIONAL HEALTH PLAN PLUS INC WTS TO PUR COM STK EXP 10/12002 | |
| Offshore | 12/13/99 | 1,235,000.00 | NATIONAL HEALTH PLAN PLUS INC | |
| | | 3,109,997.50 | NATIONAL HEALTH PLAN PLUS INC | |
| LMG II | 08/08/00 | 75,000.00 | NEEDHAM CAPITAL MGMT | |
| | | 75,000.00 | NEEDHAM CAPITAL MGMT | |
| Offshore | 12/31/97 | 760,000.00 | NEUROCORP LTD | |
| Offshore | 04/30/98 | 17,025.00 | NEUROCORP LTD | |
| Offshore | 06/18/98 | 200,000.00 | NEUROCORP LTD | |
| Offshore | 06/18/98 | 200,000.00 | NEUROCORP LTD LANCER OFFSHORE | |
| Offshore | 04/29/99 | 625,000.00 | NEUROCORP LTD | |
| Omnifund | 04/29/99 | | NEUROCORP LTD | |
| Omnifund | 04/29/99 | 100,000.00 | NEUROCORP LTD | |
| Omnifund | 08/04/99 | 120,804.00 | NEUROCORP LTD | |
| Offshore | 11/22/99 | 29,134.99 | NEUROCORP LTD | |
| Offshore | 06/14/01 | 7,575.00 | NEUROCORP LTD | |
| Offshore | 12/27/01 | 1,435.00 | NEUROCORP LTD | |
| Offshore | 12/27/01 | 14,197.55 | NEUROCORP LTD | |
| Offshore | 12/27/01 | 24,332.80 | NEUROCORP LTD | |
| Offshore | 12/27/01 | 12,000.00 | NEUROCORP LTD | |
| | | 2,111,504.34 | NEUROCORP LTD | |
| Omnifund | 04/29/99 | 100,000.00 | NEVRO CORP / 4811552449 PURCHASE 800000 AT .125 | |

22 of 42

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| Offshore | 04/27/99 | | NEVRO CORP LTD PURCHASE 5000000 AT .125 | |
| | | | NEVRO CORP | |
| GH Associates | 04/27/1999 | 24,000.00 | NYC Department of Finance | State & City Taxes |
| GH Associates | 09/13/2000 | 4,322.00 | NYC Department of Finance | State & City Taxes |
| GH Associates | 09/22/2000 | 2,420.00 | NYC Department of Finance | State & City Taxes |
| GH Associates | 01/09/2001 | 810.00 | NYC Department of Finance | NYC UBT |
| GH Associates | 04/20/2001 | 3,226.00 | NYC Department of Finance | NYC UBT |
| | | 34,778.00 | NYC Department of Finance | |
| LMG II | 10/12/00 | 17,974.00 | JEFFREY ONEILL | (PARTNER WITHDRAWAL FROM LP) |
| | | 17,974.00 | JEFFREY ONEILL | (PARTNER WITHDRAWAL FROM LP) |
| GH Associates | 02/09/1998 | 4,646.44 | Oxford Health | Insurance |
| GH Associates | 03/27/1998 | 1,684.08 | Oxford Health | Insurance |
| GH Associates | 04/15/1998 | 1,684.08 | Oxford Health | Insurance |
| GH Associates | 05/19/1998 | 1,684.08 | Oxford Health | Insurance |
| GH Associates | 06/25/1998 | 1,684.08 | Oxford Health | Insurance |
| GH Associates | 07/23/1998 | 503.19 | Oxford Health | Insurance |
| GH Associates | 08/27/1998 | 1,578.57 | Oxford Health | Insurance |
| GH Associates | 09/24/1998 | 1,578.57 | Oxford Health | Insurance |
| GH Associates | 10/19/1998 | 1,578.57 | Oxford Health | Insurance |
| GH Associates | 11/15/1998 | 1,578.57 | Oxford Health | Insurance |
| GH Associates | 12/28/1998 | 1,578.57 | Oxford Health | Insurance |
| GH Associates | 01/20/1999 | 1,578.57 | Oxford Health | Insurance |
| GH Associates | 02/26/1999 | 1,578.57 | Oxford Health | Insurance |
| GH Associates | 03/25/1999 | 1,578.57 | Oxford Health | Insurance |
| GH Associates | 04/19/1999 | 1,578.57 | Oxford Health | Insurance |
| GH Associates | 05/21/1999 | 1,578.57 | Oxford Health | Insurance |
| GH Associates | 07/08/1999 | 1,578.57 | Oxford Health | Insurance |
| GH Associates | 07/20/1999 | 1,783.21 | Oxford Health | Insurance |
| GH Associates | 08/29/1999 | 1,783.21 | Oxford Health | Insurance |
| GH Associates | 10/04/1999 | 1,783.21 | Oxford Health | Insurance |
| GH Associates | 10/26/1999 | 1,783.21 | Oxford Health | Insurance |
| GH Associates | 01/20/2000 | 808.09 | Oxford Health | Insurance |
| GH Associates | 02/27/2000 | 1,783.21 | Oxford Health | Insurance |
| GH Associates | 03/28/2000 | 1,532.87 | Oxford Health | Insurance |
| GH Associates | 04/25/2000 | 1,783.21 | Oxford Health | Insurance |
| GH Associates | 05/25/2000 | 2,493.82 | Oxford Health | Insurance |
| GH Associates | 06/30/2000 | 2,493.82 | Oxford Health | Insurance |
| GH Associates | 07/28/2000 | 2,913.54 | Oxford Health | Insurance |
| GH Associates | 09/01/2000 | 4,022.96 | Oxford Health | Insurance |
| GH Associates | 09/22/2000 | 2,582.76 | Oxford Health | Insurance |
| GH Associates | 04/30/2001 | 2,582.76 | Oxford Health | Insurance |
| GH Associates | 06/01/2001 | 5,165.52 | Oxford Health | Insurance |
| GH Associates | 10/18/2000 | 3,468.25 | Oxford Health | Insurance |
| GH Associates | 11/28/2000 | 3,468.25 | Oxford Health | Insurance |
| GH Associates | 12/26/2000 | 3,468.25 | Oxford Health | Insurance |
| GH Associates | 07/05/2001 | 3,000.00 | Oxford Health | Insurance |
| GH Associates | 02/08/2001 | 1,697.27 | Oxford Health | Insurance |
| GH Associates | 07/18/2001 | 2,900.07 | Oxford Health | Insurance |
| GH Associates | 02/22/2001 | 2,582.76 | Oxford Health | Insurance |
| GH Associates | 08/23/2001 | 2,482.83 | Oxford Health | Insurance |
| GH Associates | 09/20/2001 | 2,900.07 | Oxford Health | Insurance |

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| GH Associates | 11/01/2001 | 2,900.07 | Oxford Health | Insurance |
| GH Associates | 11/26/2001 | 2,900.07 | Oxford Health | Insurance |
| GH Associates | 12/21/2001 | 2,900.07 | Oxford Health | Insurance |
| GH Associates | 01/28/2002 | 2,900.07 | Oxford Health | Insurance |
| GH Associates | 02/27/2002 | 2,900.07 | Oxford Health | Insurance |
| GH Associates | 03/21/2002 | 2,900.07 | Oxford Health | Insurance |
| GH Associates | 04/23/2002 | 2,900.07 | Oxford Health | Insurance |
| GH Associates | 06/10/2002 | 2,900.07 | Oxford Health | Insurance |
| GH Associates | 06/21/2002 | 2,900.07 | Oxford Health | Insurance |
| GH Associates | 08/01/2002 | 3,323.61 | Oxford Health | Insurance |
| GH Associates | 09/01/2002 | 3,767.91 | Oxford Health | Insurance |
| GH Associates | 09/20/2002 | 3,545.76 | Oxford Health | Insurance |
| GH Associates | 10/23/2002 | 3,545.76 | Oxford Health | Insurance |
| GH Associates | 11/29/2002 | 2,766.48 | Oxford Health | Insurance |
| GH Associates | 12/24/2002 | 3,156.12 | Oxford Health | Insurance |
| GH Associates | 01/24/2003 | 3,156.12 | Oxford Health | Insurance |
| GH Associates | 02/24/2003 | 3,156.12 | Oxford Health | Insurance |
| GH Associates | 04/01/2003 | 6,779.85 | Oxford Health | Insurance |
| GH Associates | 04/25/2003 | 4,364.03 | Oxford Health | Insurance |
| | | 155,061.25 | Oxford Health | |
| LMG | 02/01/00 | 97,000.00 | PAUL, WEISS, RIFKIND | (ALPHA FIFTH APT ESCROW) |
| | | 97,000.00 | PAUL, WEISS, RIFKIND | (ALPHA FIFTH APT ESCROW) |
| GH Associates | 10/05/1999 | 500.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 11/10/1999 | 500.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 12/17/1999 | 500.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 12/17/1999 | 120.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 01/14/2000 | 7,675.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 01/14/2000 | 110.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 01/31/2000 | 9,300.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 01/31/2000 | 4,675.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 02/11/2000 | 110.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 02/15/2000 | 4,075.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 02/29/2000 | 4,075.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 03/15/2000 | 4,075.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 03/17/2000 | 110.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 03/31/2000 | 3,475.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 04/14/2000 | 475.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 04/14/2000 | 110.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 04/28/2000 | 475.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 05/12/2000 | 110.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 05/15/2000 | 475.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 05/31/2000 | 475.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 06/15/2000 | 475.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 06/16/2000 | 110.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 06/30/2000 | 475.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 07/14/2000 | 475.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 07/14/2000 | 110.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 07/31/2000 | 475.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 08/11/2000 | 110.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 08/15/2000 | 475.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 08/30/2000 | 475.00 | Paychex-HRS | Payroll Expenses |

24 of 42

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] AMOUNT | [4] TRANSFEREE | [5] EXPLANATION |
|---|---|---|---|---|
| GH Associates | 09/15/2000 | 475.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 09/15/2000 | 110.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 09/29/2000 | 475.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 10/13/2000 | 475.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 10/13/2000 | 110.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 10/31/2000 | 475.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 10/31/2000 | 110.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 11/10/2000 | 475.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 11/15/2000 | 475.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 11/30/2000 | 475.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 12/15/2000 | 475.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 12/15/2000 | 110.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 12/29/2000 | 475.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 01/12/2001 | 110.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 01/12/2001 | 3,291.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 01/16/2001 | 107.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 01/16/2001 | 3,600.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 01/31/2001 | 1,691.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 02/15/2001 | 1,691.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 02/16/2001 | 107.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 02/28/2001 | 9,191.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 03/15/2001 | -941.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 03/16/2001 | 107.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 03/30/2001 | 941.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 04/13/2001 | 941.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 04/27/2001 | 107.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 04/27/2001 | 941.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 05/11/2001 | 941.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 05/15/2001 | 107.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 05/15/2001 | 941.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 05/31/2001 | 941.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 06/15/2001 | 941.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 06/15/2001 | 107.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 06/28/2001 | 941.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 07/13/2001 | 117.50 | Paychex-HRS | Payroll Expenses |
| GH Associates | 07/13/2001 | 941.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 07/30/2001 | 941.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 08/10/2001 | 117.50 | Paychex-HRS | Payroll Expenses |
| GH Associates | 08/15/2001 | 941.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 08/31/2001 | 941.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 09/14/2001 | 117.50 | Paychex-HRS | Payroll Expenses |
| GH Associates | 09/14/2001 | 941.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 10/01/2001 | 941.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 10/12/2001 | 117.50 | Paychex-HRS | Payroll Expenses |
| GH Associates | 10/15/2001 | 941.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 10/30/2001 | 941.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 11/15/2001 | 117.50 | Paychex-HRS | Payroll Expenses |
| GH Associates | 11/16/2001 | 941.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 11/28/2001 | 874.93 | Paychex-HRS | Payroll Expenses |
| GH Associates | 12/14/2001 | 117.50 | Paychex-HRS | Payroll Expenses |
| GH Associates | 12/14/2001 | 525.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 12/28/2001 | 525.00 | Paychex-HRS | Payroll Expenses |
| GH Associates | 01/15/2002 | 941.67 | Paychex-HRS | Payroll Expenses |
| GH Associates | 01/18/2002 | 117.50 | Paychex-HRS | Payroll Expenses |

25 of 42

Exhibit B

| [1] TRANSFEROR | [2] DATE OF TRANSFER | [3] AMOUNT | [4] TRANSFEREE | [5] CONSIDERATION/EXPLANATION |
|---|---|---|---|---|
| GH Associates | 01/30/2002 | 11,505.00 | Paychex- HRS | Payroll Expenses |
| GH Associates | 02/15/2002 | 117.50 | Paychex- HRS | Payroll Expenses |
| GH Associates | 02/15/2002 | 1,155.00 | Paychex- HRS | Payroll Expenses |
| GH Associates | 02/28/2002 | 1,155.00 | Paychex- HRS | Payroll Expenses |
| GH Associates | 03/15/2002 | 117.50 | Paychex- HRS | Payroll Expenses |
| GH Associates | 03/15/2002 | 1,155.00 | Paychex- HRS | Payroll Expenses |
| GH Associates | 03/29/2002 | 1,155.00 | Paychex- HRS | Payroll Expenses |
| GH Associates | 04/12/2002 | 117.50 | Paychex- HRS | Payroll Expenses |
| GH Associates | 04/15/2002 | 1,155.00 | Paychex- HRS | Payroll Expenses |
| GH Associates | 04/30/2002 | 1,155.00 | Paychex- HRS | Payroll Expenses |
| GH Associates | 05/10/2002 | 117.50 | Paychex- HRS | Payroll Expenses |
| GH Associates | 05/14/2002 | 1,155.00 | Paychex- HRS | Payroll Expenses |
| GH Associates | 05/30/2002 | 1,155.00 | Paychex- HRS | Payroll Expenses |
| GH Associates | 06/14/2002 | 117.50 | Paychex- HRS | Payroll Expenses |
| GH Associates | 06/14/2002 | 1,155.00 | Paychex- HRS | Payroll Expenses |
| GH Associates | 07/12/2002 | 117.50 | Paychex- HRS | Payroll Expenses |
| GH Associates | 07/12/2002 | 1,248.75 | Paychex- HRS | Payroll Expenses |
| GH Associates | 07/31/2002 | 1,248.75 | Paychex- HRS | Payroll Expenses |
| GH Associates | 08/15/2002 | 1,248.75 | Paychex- HRS | Payroll Expenses |
| GH Associates | 08/15/2002 | 117.50 | Paychex- HRS | Payroll Expenses |
| GH Associates | 09/03/2002 | 1,248.75 | Paychex- HRS | Payroll Expenses |
| GH Associates | 09/03/2002 | 117.50 | Paychex- HRS | Payroll Expenses |
| GH Associates | 09/13/2002 | 1,248.75 | Paychex- HRS | Payroll Expenses |
| GH Associates | 09/30/2002 | 1,248.75 | Paychex- HRS | Payroll Expenses |
| GH Associates | 10/11/2002 | 117.50 | Paychex- HRS | Payroll Expenses |
| GH Associates | 10/15/2002 | 1,248.75 | Paychex- HRS | Payroll Expenses |
| GH Associates | 10/15/2002 | 117.50 | Paychex- HRS | Payroll Expenses |
| GH Associates | 10/30/2002 | 1,248.75 | Paychex- HRS | Payroll Expenses |
| GH Associates | 11/15/2002 | 114.00 | Paychex- HRS | Payroll Expenses |
| GH Associates | 11/15/2002 | 117.50 | Paychex- HRS | Payroll Expenses |
| GH Associates | 11/15/2002 | 1,248.75 | Paychex- HRS | Payroll Expenses |
| GH Associates | 11/29/2002 | 1,248.75 | Paychex- HRS | Payroll Expenses |
| GH Associates | 12/13/2002 | 117.50 | Paychex- HRS | Payroll Expenses |
| GH Associates | 12/13/2002 | 1,248.75 | Paychex- HRS | Payroll Expenses |
| GH Associates | 12/13/2002 | 832.08 | Paychex- HRS | Payroll Expenses |
| GH Associates | 12/30/2002 | 748.75 | Paychex- HRS | Payroll Expenses |
| GH Associates | 01/15/2003 | 13,363.33 | Paychex- HRS | Payroll Expenses |
| GH Associates | 01/16/2003 | 110.50 | Paychex- HRS | Payroll Expenses |
| GH Associates | 01/30/2003 | 780.00 | Paychex- HRS | Payroll Expenses |
| GH Associates | 01/30/2003 | 196.67 | Paychex- HRS | Payroll Expenses |
| GH Associates | 02/14/2003 | 780.00 | Paychex- HRS | Payroll Expenses |
| GH Associates | 02/14/2003 | 110.50 | Paychex- HRS | Payroll Expenses |
| GH Associates | 02/28/2003 | 780.00 | Paychex- HRS | Payroll Expenses |
| GH Associates | 02/28/2003 | 110.50 | Paychex- HRS | Payroll Expenses |
| GH Associates | 03/14/2003 | 110.50 | Paychex- HRS | Payroll Expenses |
| GH Associates | 03/14/2003 | 780.00 | Paychex- HRS | Payroll Expenses |
| GH Associates | 03/28/2003 | 780.00 | Paychex- HRS | Payroll Expenses |
| GH Associates | 04/11/2003 | 110.50 | Paychex- HRS | Payroll Expenses |
| GH Associates | 04/11/2003 | 110.50 | Paychex- HRS | Payroll Expenses |
| GH Associates | 04/15/2003 | 780.00 | Paychex- HRS | Payroll Expenses |
| GH Associates | 04/30/2003 | 325.00 | Paychex- HRS | Payroll Expenses |
| GH Associates | 04/30/2003 | 325.00 | Paychex- HRS | Payroll Expenses |
| GH Associates | 05/15/2003 | 325.00 | Paychex- HRS | Payroll Expenses |
| GH Associates | 05/16/2003 | 110.50 | Paychex- HRS | Payroll Expenses |
| GH Associates | 06/03/2003 | 325.00 | Paychex- HRS | Payroll Expenses |
| GH Associates | 06/13/2003 | 110.50 | Paychex- HRS | Payroll Expenses |

Exhibit B

| [1] TRANSFEROR | [2] TRANSFER DATE | [3] AMOUNT TRANSFERRED | [4] TRANSFEREE | [5] CONSIDERATION |
|---|---|---|---|---|
| GH Associates | 06/13/2003 | 145,244.00 | Paychex - HRS | Payroll Expenses |
| GH Associates | | 325.00 | Paychex - HRS | Payroll Service |
| GH Associates | | 32.30 | Paychex - HRS | Payroll Service |
| GH Associates | 02/01/1998 | 126.50 | Paychex EIB | Payroll Service |
| GH Associates | 03/01/1998 | 76.50 | Paychex EIB | Payroll Service |
| GH Associates | 04/01/1998 | 82.45 | Paychex EIB | Payroll Service |
| GH Associates | 05/11/1998 | 82.70 | Paychex EIB | Payroll Service |
| GH Associates | 05/10/1998 | 86.30 | Paychex EIB | Payroll Service |
| GH Associates | 06/10/1998 | 90.25 | Paychex EIB | Payroll Service |
| GH Associates | 07/10/1998 | 84.30 | Paychex EIB | Payroll Service |
| GH Associates | 08/10/1998 | 84.30 | Paychex EIB | Payroll Service |
| GH Associates | 09/10/1998 | 90.25 | Paychex EIB | Payroll Service |
| GH Associates | 10/13/1998 | 84.30 | Paychex EIB | Payroll Service |
| GH Associates | 11/10/1998 | 84.30 | Paychex EIB | Payroll Service |
| GH Associates | 12/10/1998 | 127.95 | Paychex EIB | Payroll Service |
| GH Associates | 01/11/1999 | 84.30 | Paychex EIB | Payroll Service |
| GH Associates | 02/10/1999 | 84.30 | Paychex EIB | Payroll Service |
| GH Associates | 03/10/1999 | 93.85 | Paychex EIB | Payroll Service |
| GH Associates | 04/12/1999 | 89.90 | Paychex EIB | Payroll Service |
| GH Associates | 05/10/1999 | 91.05 | Paychex EIB | Payroll Service |
| GH Associates | 06/10/1999 | 99.25 | Paychex EIB | Payroll Service |
| GH Associates | 07/12/1999 | 90.80 | Paychex EIB | Payroll Service |
| GH Associates | 08/10/1999 | 90.80 | Paychex EIB | Payroll Service |
| GH Associates | 09/10/1999 | 45.40 | Paychex EIB | Payroll Service |
| GH Associates | 10/12/1999 | 157.55 | Paychex EIB | Payroll Service |
| GH Associates | 11/10/1999 | 90.80 | Paychex EIB | Payroll Service |
| GH Associates | 12/10/1999 | 82.40 | Paychex EIB | Payroll Service |
| GH Associates | 01/10/2000 | 128.90 | Paychex EIB | Payroll Service |
| GH Associates | 02/10/2000 | 90.55 | Paychex EIB | Payroll Service |
| GH Associates | 03/10/2000 | 90.80 | Paychex EIB | Payroll Service |
| GH Associates | 04/10/2000 | 90.80 | Paychex EIB | Payroll Service |
| GH Associates | 05/10/2000 | 96.90 | Paychex EIB | Payroll Service |
| GH Associates | 06/12/2000 | 177.75 | Paychex EIB | Payroll Service |
| GH Associates | 07/10/2000 | | Paychex EIB | Payroll Service |
| GH Associates | 07/10/2000 | 101.30 | Paychex EIB | Payroll Service |
| GH Associates | 07/10/2000 | 101.30 | Paychex EIB | Payroll Service |
| GH Associates | 08/10/2000 | 118.15 | Paychex EIB | Payroll Service |
| GH Associates | 09/11/2000 | 105.20 | Paychex EIB | Payroll Service |
| GH Associates | 10/10/2000 | 97.40 | Paychex EIB | Payroll Service |
| GH Associates | 11/10/2000 | 97.40 | Paychex EIB | Payroll Service |
| GH Associates | 10/10/2000 | 105.35 | Paychex EIB | Payroll Service |
| GH Associates | 12/11/2000 | 97.40 | Paychex EIB | Payroll Service |
| GH Associates | 01/10/2001 | 97.40 | Paychex EIB | Payroll Service |
| GH Associates | 02/12/2001 | 157.20 | Paychex EIB | Payroll Service |
| GH Associates | 03/12/2001 | 95.20 | Paychex EIB | Payroll Service |
| GH Associates | 04/10/2001 | 93.50 | Paychex EIB | Payroll Service |
| GH Associates | 05/10/2001 | 104.45 | Paychex EIB | Payroll Service |
| GH Associates | 06/08/2001 | 109.55 | Paychex EIB | Payroll Service |
| GH Associates | 07/10/2001 | 106.30 | Paychex EIB | Payroll Service |
| GH Associates | 08/10/2001 | 117.25 | Paychex EIB | Payroll Service |
| GH Associates | 09/10/2001 | 108.30 | Paychex EIB | Payroll Service |
| GH Associates | 10/10/2001 | 121.30 | Paychex EIB | Payroll Service |
| GH Associates | 11/13/2001 | 128.20 | Paychex EIB | Payroll Service |
| GH Associates | 12/07/2001 | 110.35 | Paychex EIB | Payroll Service |

Exhibit B

28 of 42

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| GH Associates | 01/09/2002 | 106.30 | Paychex EIB | Payroll Service |
| GH Associates | 02/11/2002 | 203.05 | Paychex EIB | Payroll Service |
| GH Associates | 03/11/2002 | 114.30 | Paychex EIB | Payroll Service |
| GH Associates | 04/09/2002 | 106.30 | Paychex EIB | Payroll Service |
| GH Associates | 05/10/2002 | 117.25 | Paychex EIB | Payroll Service |
| GH Associates | 06/10/2002 | 110.10 | Paychex EIB | Payroll Service |
| GH Associates | 07/10/2002 | 110.10 | Paychex EIB | Payroll Service |
| GH Associates | 08/12/2002 | 116.65 | Paychex EIB | Payroll Service |
| GH Associates | 09/09/2002 | 105.70 | Paychex EIB | Payroll Service |
| GH Associates | 10/10/2002 | 105.50 | Paychex EIB | Payroll Service |
| GH Associates | 11/12/2002 | 112.25 | Paychex EIB | Payroll Service |
| GH Associates | 12/10/2002 | 101.30 | Paychex EIB | Payroll Service |
| GH Associates | 01/10/2003 | 101.30 | Paychex EIB | Payroll Service |
| GH Associates | 02/10/2003 | 169.80 | Paychex EIB | Payroll Service |
| GH Associates | 03/10/2003 | 101.30 | Paychex EIB | Payroll Service |
| GH Associates | 04/10/2003 | 101.30 | Paychex EIB | Payroll Service |
| GH Associates | 05/12/2003 | 172.95 | Paychex EIB | Payroll Service |
| GH Associates | 06/10/2003 | 95.65 | Paychex EIB | Payroll Service |
| | | 6,957.10 | Paychex EIB | |
| GH Associates | 01/22/1998 | 35,444.17 | Paychex Inc. | Payroll Expenses |
| GH Associates | 01/23/1998 | 38,515.27 | Paychex Inc. | Payroll Expenses |
| GH Associates | 02/12/1998 | 17,722.09 | Paychex Inc. | Payroll Expenses |
| GH Associates | 02/26/1998 | 26,331.36 | Paychex Inc. | Payroll Expenses |
| GH Associates | 03/12/1998 | 18,540.49 | Paychex Inc. | Payroll Expenses |
| GH Associates | 03/27/1998 | 19,144.19 | Paychex Inc. | Payroll Expenses |
| GH Associates | 04/14/1998 | 19,144.19 | Paychex Inc. | Payroll Expenses |
| GH Associates | 04/29/1998 | 19,215.49 | Paychex Inc. | Payroll Expenses |
| GH Associates | 05/14/1998 | 24,372.94 | Paychex Inc. | Payroll Expenses |
| GH Associates | 05/28/1998 | 20,482.94 | Paychex Inc. | Payroll Expenses |
| GH Associates | 06/12/1998 | 21,583.77 | Paychex Inc. | Payroll Expenses |
| GH Associates | 06/29/1998 | 21,583.77 | Paychex Inc. | Payroll Expenses |
| GH Associates | 07/14/1998 | 21,583.77 | Paychex Inc. | Payroll Expenses |
| GH Associates | 07/29/1998 | 21,583.77 | Paychex Inc. | Payroll Expenses |
| GH Associates | 08/13/1998 | 21,583.77 | Paychex Inc. | Payroll Expenses |
| GH Associates | 08/28/1998 | 21,583.77 | Paychex Inc. | Payroll Expenses |
| GH Associates | 09/14/1998 | 21,583.77 | Paychex Inc. | Payroll Expenses |
| GH Associates | 09/30/1998 | 21,583.77 | Paychex Inc. | Payroll Expenses |
| GH Associates | 10/14/1998 | 21,583.77 | Paychex Inc. | Payroll Expenses |
| GH Associates | 10/29/1998 | 21,583.77 | Paychex Inc. | Payroll Expenses |
| GH Associates | 11/12/1998 | 21,583.77 | Paychex Inc. | Payroll Expenses |
| GH Associates | 11/27/1998 | 21,583.77 | Paychex Inc. | Payroll Expenses |
| GH Associates | 12/14/1998 | 25,211.89 | Paychex Inc. | Payroll Expenses |
| GH Associates | 12/30/1998 | 21,583.77 | Paychex Inc. | Payroll Expenses |
| GH Associates | 01/15/1999 | 19,946.88 | Paychex Inc. | Payroll Expenses |
| GH Associates | 01/28/1999 | 45,451.16 | Paychex Inc. | Payroll Expenses |
| GH Associates | 02/11/1999 | 19,946.88 | Paychex Inc. | Payroll Expenses |
| GH Associates | 02/25/1999 | 19,946.88 | Paychex Inc. | Payroll Expenses |
| GH Associates | 03/11/1999 | 20,244.48 | Paychex Inc. | Payroll Expenses |
| GH Associates | 03/30/1999 | 21,955.66 | Paychex Inc. | Payroll Expenses |
| GH Associates | 04/15/1999 | 21,955.66 | Paychex Inc. | Payroll Expenses |
| GH Associates | 04/29/1999 | 22,065.21 | Paychex Inc. | Payroll Expenses |
| GH Associates | 04/29/1999 | 46,740.25 | Paychex Inc. | Payroll Expenses |

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| GH Associates | 05/13/1999 | 22,065.21 | Paychex Inc. | Payroll Expenses |
| GH Associates | 05/27/1999 | 27,113.20 | Paychex Inc. | Payroll Expenses |
| GH Associates | 06/14/1999 | 22,065.21 | Paychex Inc. | Payroll Expenses |
| GH Associates | 06/29/1999 | 22,065.21 | Paychex Inc. | Payroll Expenses |
| GH Associates | 07/14/1999 | 22,065.21 | Paychex Inc. | Payroll Expenses |
| GH Associates | 07/29/1999 | 22,065.01 | Paychex Inc. | Payroll Expenses |
| GH Associates | 08/12/1999 | 22,065.01 | Paychex Inc. | Payroll Expenses |
| GH Associates | 08/27/1999 | 22,065.01 | Paychex Inc. | Payroll Expenses |
| GH Associates | 09/14/1999 | 22,065.01 | Paychex Inc. | Payroll Expenses |
| GH Associates | 10/01/1999 | 22,065.01 | Paychex Inc. | Payroll Expenses |
| GH Associates | 10/12/1999 | 9,048.66 | Paychex Inc. | Payroll Expenses |
| GH Associates | 10/14/1999 | 13,036.35 | Paychex Inc. | Payroll Expenses |
| GH Associates | 10/28/1999 | 22,065.01 | Paychex Inc. | Payroll Expenses |
| GH Associates | 11/01/1999 | 22,065.01 | Paychex Inc. | Payroll Expenses |
| GH Associates | 11/29/1999 | 22,065.01 | Paychex Inc. | Payroll Expenses |
| GH Associates | 12/14/1999 | 22,065.01 | Paychex Inc. | Payroll Expenses |
| GH Associates | 12/29/1999 | 30,513.01 | Paychex Inc. | Payroll Expenses |
| GH Associates | 01/13/2000 | 34,381.47 | Paychex Inc. | Payroll Expenses |
| GH Associates | 01/28/2000 | 300,463.26 | Paychex Inc. | Payroll Expenses |
| GH Associates | 01/28/2000 | 18,329.95 | Paychex Inc. | Payroll Expenses |
| GH Associates | 02/14/2000 | 11,787.27 | Paychex Inc. | Payroll Expenses |
| GH Associates | 02/14/2000 | 19,010.20 | Paychex Inc. | Payroll Expenses |
| GH Associates | 03/14/2000 | 19,010.20 | Paychex Inc. | Payroll Expenses |
| GH Associates | 03/30/2000 | 20,968.84 | Paychex Inc. | Payroll Expenses |
| GH Associates | 04/13/2000 | 22,643.14 | Paychex Inc. | Payroll Expenses |
| GH Associates | 04/27/2000 | 14,509.64 | Paychex Inc. | Payroll Expenses |
| GH Associates | 05/02/2000 | 8,133.50 | Paychex Inc. | Payroll Expenses |
| GH Associates | 05/05/2000 | 63,218.55 | Paychex Inc. | Payroll Expenses |
| GH Associates | 05/12/2000 | 25,975.90 | Paychex Inc. | Payroll Expenses |
| GH Associates | 05/30/2000 | 25,975.90 | Paychex Inc. | Payroll Expenses |
| GH Associates | 06/14/2000 | 25,975.90 | Paychex Inc. | Payroll Expenses |
| GH Associates | 06/29/2000 | 25,975.90 | Paychex Inc. | Payroll Expenses |
| GH Associates | 07/13/2000 | 29,267.03 | Paychex Inc. | Payroll Expenses |
| GH Associates | 07/28/2000 | 29,267.03 | Paychex Inc. | Payroll Expenses |
| GH Associates | 08/14/2000 | 29,267.03 | Paychex Inc. | Payroll Expenses |
| GH Associates | 08/29/2000 | 29,267.03 | Paychex Inc. | Payroll Expenses |
| GH Associates | 09/14/2000 | 11,992.70 | Paychex Inc. | Payroll Expenses |
| GH Associates | 09/28/2000 | 11,992.70 | Paychex Inc. | Payroll Expenses |
| GH Associates | 10/12/2000 | 11,992.70 | Paychex Inc. | Payroll Expenses |
| GH Associates | 10/30/2000 | 23,737.42 | Paychex Inc. | Payroll Expenses |
| GH Associates | 11/14/2000 | 11,992.70 | Paychex Inc. | Payroll Expenses |
| GH Associates | 11/29/2000 | 11,992.70 | Paychex Inc. | Payroll Expenses |
| GH Associates | 12/14/2000 | 12,112.10 | Paychex Inc. | Payroll Expenses |
| GH Associates | 12/28/2000 | 12,315.62 | Paychex Inc. | Payroll Expenses |
| GH Associates | 01/11/2001 | 49,591.27 | Paychex Inc. | Payroll Expenses |
| GH Associates | 01/12/2001 | 1,460.50 | Paychex Inc. | Payroll Expenses |
| GH Associates | 01/30/2001 | 8,573.88 | Paychex Inc. | Payroll Expenses |
| GH Associates | 02/14/2001 | 8,571.03 | Paychex Inc. | Payroll Expenses |
| GH Associates | 02/27/2001 | 183,388.81 | Paychex Inc. | Payroll Expenses |
| GH Associates | 03/14/2001 | 9,350.81 | Paychex Inc. | Payroll Expenses |

Exhibit B

| [1] TRANSFEROR OF FUNDS | [2] DATE | [3] AMOUNT | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| GH Associates | 03/29/2001 | 9,350.81 | Paychex Inc. | Payroll Expenses |
| GH Associates | 04/12/2001 | 9,350.81 | Paychex Inc. | Payroll Expenses |
| GH Associates | 04/26/2001 | 9,350.81 | Paychex Inc. | Payroll Expenses |
| GH Associates | 05/14/2001 | 15,095.81 | Paychex Inc. | Payroll Expenses |
| GH Associates | 05/30/2001 | 15,095.81 | Paychex Inc. | Payroll Expenses |
| GH Associates | 06/14/2001 | 15,095.81 | Paychex Inc. | Payroll Expenses |
| GH Associates | 06/28/2001 | 15,226.05 | Paychex Inc. | Payroll Expenses |
| GH Associates | 07/12/2001 | 15,589.51 | Paychex Inc. | Payroll Expenses |
| GH Associates | 07/27/2001 | 15,589.51 | Paychex Inc. | Payroll Expenses |
| GH Associates | 08/14/2001 | 15,589.51 | Paychex Inc. | Payroll Expenses |
| GH Associates | 08/30/2001 | 15,771.35 | Paychex Inc. | Payroll Expenses |
| GH Associates | 09/13/2001 | 16,235.34 | Paychex Inc. | Payroll Expenses |
| GH Associates | 09/28/2001 | 16,235.34 | Paychex Inc. | Payroll Expenses |
| GH Associates | 10/12/2001 | 16,252.75 | Paychex Inc. | Payroll Expenses |
| GH Associates | 10/29/2001 | 16,252.75 | Paychex Inc. | Payroll Expenses |
| GH Associates | 11/14/2001 | 16,252.75 | Paychex Inc. | Payroll Expenses |
| GH Associates | 11/23/2001 | 16,417.76 | Paychex Inc. | Payroll Expenses |
| GH Associates | 12/13/2001 | 16,510.50 | Paychex Inc. | Payroll Expenses |
| GH Associates | 12/27/2001 | 16,510.50 | Paychex Inc. | Payroll Expenses |
| GH Associates | 01/11/2002 | 15,055.64 | Paychex Inc. | Payroll Expenses |
| GH Associates | 01/29/2002 | 8,002.05 | Paychex Inc. | Payroll Expenses |
| GH Associates | 01/29/2002 | 55,238.82 | Paychex Inc. | Payroll Expenses |
| GH Associates | 02/14/2002 | 17,046.58 | Paychex Inc. | Payroll Expenses |
| GH Associates | 02/27/2002 | 17,046.58 | Paychex Inc. | Payroll Expenses |
| GH Associates | 02/28/2002 | 210,010.60 | Paychex Inc. | Payroll Expenses |
| GH Associates | 03/14/2002 | 17,563.25 | Paychex Inc. | Payroll Expenses |
| GH Associates | 03/28/2002 | 17,563.25 | Paychex Inc. | Payroll Expenses |
| GH Associates | 04/12/2002 | 17,563.25 | Paychex Inc. | Payroll Expenses |
| GH Associates | 04/29/2002 | 17,814.87 | Paychex Inc. | Payroll Expenses |
| GH Associates | 05/14/2002 | 18,499.42 | Paychex Inc. | Payroll Expenses |
| GH Associates | 05/29/2002 | 18,596.58 | Paychex Inc. | Payroll Expenses |
| GH Associates | 06/13/2002 | 18,561.26 | Paychex Inc. | Payroll Expenses |
| GH Associates | 06/27/2002 | 18,561.26 | Paychex Inc. | Payroll Expenses |
| GH Associates | 07/11/2002 | 11,983.73 | Paychex Inc. | Payroll Expenses |
| GH Associates | 07/30/2002 | 11,983.73 | Paychex Inc. | Payroll Expenses |
| GH Associates | 08/14/2002 | 11,983.73 | Paychex Inc. | Payroll Expenses |
| GH Associates | 08/29/2002 | 11,983.73 | Paychex Inc. | Payroll Expenses |
| GH Associates | 09/12/2002 | 160.82 | Paychex Inc. | Payroll Expenses |
| GH Associates | 09/12/2002 | 12,132.01 | Paychex Inc. | Payroll Expenses |
| GH Associates | 09/27/2002 | 7,213.14 | Paychex Inc. | Payroll Expenses |
| GH Associates | 10/11/2002 | 7,213.14 | Paychex Inc. | Payroll Expenses |
| GH Associates | 10/29/2002 | 7,213.14 | Paychex Inc. | Payroll Expenses |
| GH Associates | 11/14/2002 | 7,213.14 | Paychex Inc. | Payroll Expenses |
| GH Associates | 11/27/2002 | 7,213.14 | Paychex Inc. | Payroll Expenses |
| GH Associates | 12/12/2002 | 7,470.90 | Paychex Inc. | Payroll Expenses |
| GH Associates | 12/27/2002 | 7,522.44 | Paychex Inc. | Payroll Expenses |
| GH Associates | 01/14/2003 | 80,617.18 | Paychex Inc. | Payroll Expenses |
| GH Associates | 01/29/2003 | 8,430.30 | Paychex Inc. | Payroll Expenses |
| GH Associates | 02/11/2003 | 8,066.35 | Paychex Inc. | Payroll Expenses |
| GH Associates | 02/27/2003 | 8,066.35 | Paychex Inc. | Payroll Expenses |
| GH Associates | 03/13/2003 | 8,066.35 | Paychex Inc. | Payroll Expenses |

Exhibit B

| [1]<br>TRANSFEROR | [2]<br>DATE OF TRANSFER | [3]<br>TRANSFER AMOUNT | [4]<br>TRANSFEREE | [5]<br>ADDITIONAL INFORMATION |
|---|---|---|---|---|
| GH Associates | 03/27/2003 | 8,066.35 | Paychex Inc. | Payroll Expenses |
| GH Associates | 04/14/2003 | 8,066.35 | Paychex Inc. | Payroll Expenses |
| GH Associates | 04/29/2003 | 8,517.34 | Paychex Inc. | Payroll Expenses |
| GH Associates | 04/30/2003 | | Paychex Inc. | Payroll Expenses |
| GH Associates | 05/14/2003 | 1,548.89 | Paychex Inc. | Payroll Expenses |
| GH Associates | 05/29/2003 | 1,548.89 | Paychex Inc. | Payroll Expenses |
| GH Associates | 08/12/2003 | 1,576.79 | Paychex Inc. | Payroll Expenses |
| GH Associates | 08/27/2003 | 1,576.79 | Paychex Inc. | Payroll Expenses |
| | | **3,252,572.87** | Paychex Inc. | |
| GH Associates | 02/13/1998 | 18,867.64 | Paychex TPS | Payroll Expenses |
| GH Associates | 02/27/1998 | 31,684.37 | Paychex TPS | Payroll Expenses |
| GH Associates | 03/13/1998 | 17,126.84 | Paychex TPS | Payroll Expenses |
| GH Associates | 03/30/1998 | 14,532.45 | Paychex TPS | Payroll Expenses |
| GH Associates | 04/15/1998 | 14,515.11 | Paychex TPS | Payroll Expenses |
| GH Associates | 04/30/1998 | | Paychex TPS | Payroll Expenses |
| GH Associates | 04/30/1998 | 14,578.37 | Paychex TPS | Payroll Expenses |
| GH Associates | 05/15/1998 | 20,401.28 | Paychex TPS | Payroll Expenses |
| GH Associates | 05/29/1998 | 16,129.67 | Paychex TPS | Payroll Expenses |
| GH Associates | 06/15/1998 | 16,769.20 | Paychex TPS | Payroll Expenses |
| GH Associates | 06/30/1998 | 16,769.20 | Paychex TPS | Payroll Expenses |
| GH Associates | 07/15/1998 | 16,769.20 | Paychex TPS | Payroll Expenses |
| GH Associates | 07/30/1998 | 16,769.20 | Paychex TPS | Payroll Expenses |
| GH Associates | 07/31/1998 | | Paychex TPS | Payroll Expenses |
| GH Associates | 08/14/1998 | 16,709.20 | Paychex TPS | Payroll Expenses |
| GH Associates | 08/31/1998 | 16,694.20 | Paychex TPS | Payroll Expenses |
| GH Associates | 09/15/1998 | 16,694.20 | Paychex TPS | Payroll Expenses |
| GH Associates | 09/30/1998 | 16,694.20 | Paychex TPS | Payroll Expenses |
| GH Associates | 10/15/1998 | 16,694.20 | Paychex TPS | Payroll Expenses |
| GH Associates | 10/30/1998 | 16,694.20 | Paychex TPS | Payroll Expenses |
| GH Associates | 11/02/1998 | 0.01 | Paychex TPS | Payroll Expenses |
| GH Associates | 11/13/1998 | 16,694.20 | Paychex TPS | Payroll Expenses |
| GH Associates | 11/30/1998 | 16,694.20 | Paychex TPS | Payroll Expenses |
| GH Associates | 12/15/1998 | 20,601.58 | Paychex TPS | Payroll Expenses |
| GH Associates | 12/31/1998 | 16,694.20 | Paychex TPS | Payroll Expenses |
| GH Associates | 01/19/1999 | 21,447.13 | Paychex TPS | Payroll Expenses |
| GH Associates | 01/29/1999 | 57,316.61 | Paychex TPS | Payroll Expenses |
| GH Associates | 02/12/1999 | 20,443.63 | Paychex TPS | Payroll Expenses |
| GH Associates | 02/26/1999 | 20,443.63 | Paychex TPS | Payroll Expenses |
| GH Associates | 03/12/1999 | 19,839.43 | Paychex TPS | Payroll Expenses |
| GH Associates | 03/31/1999 | 16,366.14 | Paychex TPS | Payroll Expenses |
| GH Associates | 04/15/1999 | 16,133.84 | Paychex TPS | Payroll Expenses |
| GH Associates | 04/30/1999 | 42,183.80 | Paychex TPS | Payroll Expenses |
| GH Associates | 04/30/1999 | | Paychex TPS | Payroll Expenses |
| GH Associates | 05/14/1999 | 16,133.84 | Paychex TPS | Payroll Expenses |
| GH Associates | 05/28/1999 | 21,850.85 | Paychex TPS | Payroll Expenses |
| GH Associates | 06/15/1999 | 16,133.84 | Paychex TPS | Payroll Expenses |
| GH Associates | 06/30/1999 | 16,133.84 | Paychex TPS | Payroll Expenses |
| GH Associates | 07/15/1999 | 16,133.84 | Paychex TPS | Payroll Expenses |
| GH Associates | 07/30/1999 | 16,114.04 | Paychex TPS | Payroll Expenses |
| GH Associates | 08/13/1999 | 16,114.04 | Paychex TPS | Payroll Expenses |
| GH Associates | 08/30/1999 | 16,114.04 | Paychex TPS | Payroll Expenses |

Exhibit B

| [1] TRANSFEROR | [2] DATE TRANSFERRED | [3] AMOUNT TRANSFERRED | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| GH Associates | 09/15/1999 | 16,114.04 | Paychex TPS | Payroll Expenses |
| GH Associates | 10/01/1999 | 16,114.04 | Paychex TPS | Payroll Expenses |
| GH Associates | 10/15/1999 | 9,946.50 | Paychex TPS | Payroll Expenses |
| GH Associates | 10/29/1999 | 16,114.04 | Paychex TPS | Payroll Expenses |
| GH Associates | 11/12/1999 | 16,114.04 | Paychex TPS | Payroll Expenses |
| GH Associates | 11/30/1999 | 16,114.04 | Paychex TPS | Payroll Expenses |
| GH Associates | 12/15/1999 | 16,114.04 | Paychex TPS | Payroll Expenses |
| GH Associates | 12/30/1999 | 18,451.04 | Paychex TPS | Payroll Expenses |
| GH Associates | 01/14/2000 | 28,152.42 | Paychex TPS | Payroll Expenses |
| GH Associates | 01/31/2000 | 303,041.14 | Paychex TPS | Payroll Expenses |
| GH Associates | 01/31/2000 | 19,147.68 | Paychex TPS | Payroll Expenses |
| GH Associates | 02/15/2000 | 18,618.05 | Paychex TPS | Payroll Expenses |
| GH Associates | 02/29/2000 | 18,614.05 | Paychex TPS | Payroll Expenses |
| GH Associates | 03/15/2000 | 18,572.21 | Paychex TPS | Payroll Expenses |
| GH Associates | 03/31/2000 | 15,467.12 | Paychex TPS | Payroll Expenses |
| GH Associates | 04/14/2000 | 16,644.02 | Paychex TPS | Payroll Expenses |
| GH Associates | 04/28/2000 | 9,561.32 | Paychex TPS | Payroll Expenses |
| GH Associates | 05/01/2000 | 6.38 | Paychex TPS | Payroll Expenses |
| GH Associates | 05/02/2000 | 7,082.70 | Paychex TPS | Payroll Expenses |
| GH Associates | 05/05/2000 | 69,770.23 | Paychex TPS | Payroll Expenses |
| GH Associates | 05/15/2000 | 19,037.83 | Paychex TPS | Payroll Expenses |
| GH Associates | 05/31/2000 | 18,981.26 | Paychex TPS | Payroll Expenses |
| GH Associates | 06/15/2000 | 18,916.73 | Paychex TPS | Payroll Expenses |
| GH Associates | 06/30/2000 | 18,916.73 | Paychex TPS | Payroll Expenses |
| GH Associates | 07/14/2000 | 21,352.17 | Paychex TPS | Payroll Expenses |
| GH Associates | 07/31/2000 | 21,295.60 | Paychex TPS | Payroll Expenses |
| GH Associates | 07/31/2000 | 6.38 | Paychex TPS | Payroll Expenses |
| GH Associates | 08/15/2000 | 21,231.07 | Paychex TPS | Payroll Expenses |
| GH Associates | 08/30/2000 | 21,231.07 | Paychex TPS | Payroll Expenses |
| GH Associates | 09/15/2000 | 8,073.00 | Paychex TPS | Payroll Expenses |
| GH Associates | 09/29/2000 | 8,073.00 | Paychex TPS | Payroll Expenses |
| GH Associates | 10/13/2000 | 8,073.00 | Paychex TPS | Payroll Expenses |
| GH Associates | 10/31/2000 | 20,856.86 | Paychex TPS | Payroll Expenses |
| GH Associates | 10/31/2000 | 6.38 | Paychex TPS | Payroll Expenses |
| GH Associates | 11/15/2000 | 8,073.00 | Paychex TPS | Payroll Expenses |
| GH Associates | 11/30/2000 | 8,073.00 | Paychex TPS | Payroll Expenses |
| GH Associates | 12/15/2000 | 7,834.30 | Paychex TPS | Payroll Expenses |
| GH Associates | 12/29/2000 | 7,427.16 | Paychex TPS | Payroll Expenses |
| GH Associates | 01/22/2001 | 24,066.13 | Paychex TPS | Payroll Expenses |
| GH Associates | 01/16/2001 | 322.00 | Paychex TPS | Payroll Expenses |
| GH Associates | 01/31/2001 | 6,814.14 | Paychex TPS | Payroll Expenses |
| GH Associates | 02/15/2001 | 6,776.88 | Paychex TPS | Payroll Expenses |
| GH Associates | 02/28/2001 | 273,403.70 | Paychex TPS | Payroll Expenses |
| GH Associates | 03/15/2001 | 6,359.40 | Paychex TPS | Payroll Expenses |
| GH Associates | 03/30/2001 | 6,359.40 | Paychex TPS | Payroll Expenses |
| GH Associates | 04/13/2001 | 6,359.40 | Paychex TPS | Payroll Expenses |
| GH Associates | 04/27/2001 | 6,359.40 | Paychex TPS | Payroll Expenses |
| GH Associates | 04/30/2001 | 487.50 | Paychex TPS | Payroll Expenses |
| GH Associates | 05/15/2001 | 12,122.77 | Paychex TPS | Payroll Expenses |
| GH Associates | 05/31/2001 | 11,826.64 | Paychex TPS | Payroll Expenses |
| GH Associates | 06/15/2001 | 11,826.64 | Paychex TPS | Payroll Expenses |

32 of 42

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| GH Associates | 06/29/2001 | 11,566.24 | Paychex TPS | Payroll Expenses |
| GH Associates | 07/13/2001 | 11,010.02 | Paychex TPS | Payroll Expenses |
| GH Associates | 07/30/2001 | 11,010.02 | Paychex TPS | Payroll Expenses |
| GH Associates | 07/31/2001 | 6.38 | Paychex TPS | Payroll Expenses |
| GH Associates | 08/15/2001 | 11,010.02 | Paychex TPS | Payroll Expenses |
| GH Associates | 08/31/2001 | 10,646.30 | Paychex TPS | Payroll Expenses |
| GH Associates | 09/14/2001 | 9,718.36 | Paychex TPS | Payroll Expenses |
| GH Associates | 09/28/2001 | 9,718.36 | Paychex TPS | Payroll Expenses |
| GH Associates | 10/15/2001 | 9,700.95 | Paychex TPS | Payroll Expenses |
| GH Associates | 10/30/2001 | 9,700.95 | Paychex TPS | Payroll Expenses |
| GH Associates | 11/15/2001 | 9,700.95 | Paychex TPS | Payroll Expenses |
| GH Associates | 11/23/2001 | 9,802.68 | Paychex TPS | Payroll Expenses |
| GH Associates | 12/14/2001 | 9,859.87 | Paychex TPS | Payroll Expenses |
| GH Associates | 12/28/2001 | 9,859.87 | Paychex TPS | Payroll Expenses |
| GH Associates | 01/15/2002 | 13,124.40 | Paychex TPS | Payroll Expenses |
| GH Associates | 01/30/2002 | 8,105.45 | Paychex TPS | Payroll Expenses |
| GH Associates | 01/30/2002 | 55,908.41 | Paychex TPS | Payroll Expenses |
| GH Associates | 02/15/2002 | 14,580.31 | Paychex TPS | Payroll Expenses |
| GH Associates | 02/28/2002 | 14,580.31 | Paychex TPS | Payroll Expenses |
| GH Associates | 02/28/2002 | 183,996.18 | Paychex TPS | Payroll Expenses |
| GH Associates | 03/15/2002 | 13,546.97 | Paychex TPS | Payroll Expenses |
| GH Associates | 03/29/2002 | 13,546.97 | Paychex TPS | Payroll Expenses |
| GH Associates | 04/15/2002 | 13,546.97 | Paychex TPS | Payroll Expenses |
| GH Associates | 04/30/2002 | 1,434.39 | Paychex TPS | Payroll Expenses |
| GH Associates | 04/30/2002 | 13,043.73 | Paychex TPS | Payroll Expenses |
| GH Associates | 05/15/2002 | 11,674.57 | Paychex TPS | Payroll Expenses |
| GH Associates | 05/30/2002 | 11,480.31 | Paychex TPS | Payroll Expenses |
| GH Associates | 06/14/2002 | 11,515.63 | Paychex TPS | Payroll Expenses |
| GH Associates | 06/28/2002 | 11,515.63 | Paychex TPS | Payroll Expenses |
| GH Associates | 07/12/2002 | 11,515.63 | Paychex TPS | Payroll Expenses |
| GH Associates | 07/31/2002 | 7,433.00 | Paychex TPS | Payroll Expenses |
| GH Associates | 08/15/2002 | 7,433.00 | Paychex TPS | Payroll Expenses |
| GH Associates | 08/30/2002 | 7,433.00 | Paychex TPS | Payroll Expenses |
| GH Associates | 09/13/2002 | 7,136.44 | Paychex TPS | Payroll Expenses |
| GH Associates | 09/30/2002 | 3,556.98 | Paychex TPS | Payroll Expenses |
| GH Associates | 10/15/2002 | 3,556.98 | Paychex TPS | Payroll Expenses |
| GH Associates | 10/30/2002 | 3,556.98 | Paychex TPS | Payroll Expenses |
| GH Associates | 11/15/2002 | 3,556.98 | Paychex TPS | Payroll Expenses |
| GH Associates | 11/29/2002 | 3,556.98 | Paychex TPS | Payroll Expenses |
| GH Associates | 12/13/2002 | 3,715.89 | Paychex TPS | Payroll Expenses |
| GH Associates | 12/30/2002 | 3,747.68 | Paychex TPS | Payroll Expenses |
| GH Associates | 01/15/2003 | 72,368.96 | Paychex TPS | Payroll Expenses |
| GH Associates | 01/30/2003 | 4,884.78 | Paychex TPS | Payroll Expenses |
| GH Associates | 02/14/2003 | 4,647.32 | Paychex TPS | Payroll Expenses |
| GH Associates | 02/28/2003 | 4,647.32 | Paychex TPS | Payroll Expenses |
| GH Associates | 03/14/2003 | 4,647.32 | Paychex TPS | Payroll Expenses |
| GH Associates | 03/28/2003 | 4,647.32 | Paychex TPS | Payroll Expenses |
| GH Associates | 04/15/2003 | 4,647.32 | Paychex TPS | Payroll Expenses |
| GH Associates | 04/30/2003 | 4,647.32 | Paychex TPS | Payroll Expenses |
| GH Associates | 04/30/2003 | 121.13 | Paychex TPS | Payroll Expenses |
| GH Associates | 04/30/2003 | 3,467.99 | Paychex TPS | Payroll Expenses |

33 of 42

Exhibit B

| [1] TRANSFEROR | [2] DATE OF TRANSFER | [3] AMOUNT OF TRANSFER | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| GH Associates | 09/15/2003 | 2,001.12 | Paychex TPS | Payroll Expenses |
| GH Associates | 05/30/2003 | 2,089.97 | Paychex TPS | Payroll Expenses |
| GH Associates | 06/13/2003 | 1,916.17 | Paychex TPS | Payroll Expenses |
| GH Associates | 06/30/2003 | 1,916.17 | Paychex TPS | Payroll Expenses |
| LMG II | 05/28/00 | 2,633,985.52 | Paychex TPS | |
| | | 119,992.00 | PRESTIGE PORSCHE | |
| Omnifund | 08/06/99 | 119,992.00 | PRESTIGE PORSCHE | |
| Omnifund | 08/06/99 | 300,000.00 | QUALITY DINO ENTERTAINMENT | |
| | | 305,850.00 | QUALITY DINO ENTERTAINMENT | |
| | | 305,850.00 | QUALITY DINO ENTERTAINMENT | |
| LMG | 08/14/1998 | 58,111.00 | RICHARD W. LOMBARDI - PROFIN | |
| LMG | 04/27/98 | 84,819.00 | RICHARD W. LOMBARDI - PROFIN | |
| LMG | 04/20/99 | 833.00 | PROFIN ASSOCIATES | |
| | | 143,763.00 | PROFIN ASSOCIATES | |
| GH Associates | 08/01/1999 | 10,854.00 | Russell Redgate | |
| GH Associates | 10/26/1998 | 7,500.00 | Russell Redgate | Uncategorized |
| GH Associates | 08/14/1998 | 7,500.00 | Russell Redgate | Uncategorized |
| | | 15,000.00 | Russell Redgate | |
| GH Associates | 12/13/2000 | 10,854.00 | Seagram Bldg. | Rent |
| | | 10,854.00 | Seagram Bldg. | |
| GH Associates | 12/13/2000 | 783.21 | The Guardian | Employee Benefits |
| GH Associates | 03/01/2001 | 866.76 | The Guardian | Employee Benefits |
| GH Associates | 03/01/2001 | 83.55 | The Guardian | Employee Benefits |
| GH Associates | 03/15/2001 | 866.76 | The Guardian | Employee Benefits |
| GH Associates | 04/02/2001 | 866.76 | The Guardian | Employee Benefits |
| GH Associates | 05/01/2001 | 999.57 | The Guardian | Employee Benefits |
| GH Associates | 06/01/2001 | 733.95 | The Guardian | Employee Benefits |
| GH Associates | 07/02/2001 | 866.76 | The Guardian | Employee Benefits |
| GH Associates | 08/01/2001 | 866.76 | The Guardian | Employee Benefits |
| GH Associates | 09/04/2001 | 866.76 | The Guardian | Employee Benefits |
| GH Associates | 10/01/2001 | 866.76 | The Guardian | Employee Benefits |
| GH Associates | 11/01/2001 | 866.76 | The Guardian | Employee Benefits |
| GH Associates | 12/03/2001 | 866.76 | The Guardian | Employee Benefits |
| GH Associates | 01/02/2002 | 971.36 | The Guardian | Employee Benefits |
| GH Associates | 02/01/2002 | 971.36 | The Guardian | Employee Benefits |
| GH Associates | 03/01/2002 | 971.36 | The Guardian | Employee Benefits |
| GH Associates | 04/01/2002 | 971.36 | The Guardian | Employee Benefits |
| GH Associates | 05/03/2002 | 971.36 | The Guardian | Employee Benefits |
| GH Associates | 06/03/2002 | 971.36 | The Guardian | Employee Benefits |
| GH Associates | 07/01/2002 | 971.36 | The Guardian | Employee Benefits |
| GH Associates | 08/01/2002 | 971.36 | The Guardian | Employee Benefits |
| GH Associates | 09/03/2002 | 971.36 | The Guardian | Employee Benefits |
| GH Associates | 10/01/2002 | 971.36 | The Guardian | Employee Benefits |
| GH Associates | 11/01/2002 | 971.36 | The Guardian | Employee Benefits |
| GH Associates | 12/02/2002 | 597.52 | The Guardian | Employee Benefits |
| GH Associates | 01/02/2003 | 842.40 | The Guardian | Employee Benefits |
| GH Associates | 02/03/2003 | 842.40 | The Guardian | Employee Benefits |
| GH Associates | 03/03/2003 | 842.40 | The Guardian | Employee Benefits |
| GH Associates | 04/01/2003 | 842.40 | The Guardian | Employee Benefits |
| GH Associates | 05/01/2003 | 842.40 | The Guardian | Employee Benefits |
| GH Associates | 06/02/2003 | 186.48 | The Guardian | Employee Benefits |
| | | 28,082.08 | The Guardian | |

34 of 42

Exhibit B

| [1] TRANSFEROR | [2] DATE OF TRANSFER | [3] TRANSFER | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| LMG II | 07/27/98 | 3,447.03 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 12/08/98 | 6,122.77 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 10/20/99 | 12,078.83 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 10/21/99 | 31,685.21 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 11/15/99 | 16,880.10 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG | 11/15/99 | 5,658.75 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG | 12/14/99 | 1,107.35 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 04/26/00 | 23,872.50 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 04/26/00 | 5,584.65 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 04/26/00 | 6,616.37 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 04/26/00 | 5,533.90 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 06/13/00 | 26,167.57 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG | 06/13/00 | 1,104.83 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG | 07/07/00 | 2,170.87 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG | 07/24/00 | 1,915.86 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 07/24/00 | 3,373.19 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 07/24/00 | 424.50 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG | 08/00/00 | 1,907.33 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 11/06/00 | 24,554.73 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 11/10/00 | 6,990.91 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 11/20/00 | 15,038.75 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 12/12/00 | 1,521.61 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 01/16/01 | 4,133.65 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 01/16/01 | 19,137.02 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 01/18/01 | 4,302.08 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 01/18/01 | 538.50 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 02/09/01 | 13,873.90 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 03/06/01 | 408.08 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 05/02/01 | 969.45 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 05/02/01 | 19,402.50 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 05/06/01 | 42,706.87 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 05/14/01 | 9,090.84 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 08/07/01 | 5,569.75 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 08/07/01 | 2,376.60 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 08/07/01 | 2,998.42 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 08/14/01 | 9,537.88 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 08/14/01 | 4,339.44 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 09/14/01 | 642.45 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG II | 10/29/01 | 12,893.75 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG | 10/29/01 | 3,675.84 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG | 02/28/02 | 26,760.50 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG | 03/25/02 | 427.23 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG | 04/18/02 | 1,672.02 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG | 04/18/02 | 35,298.65 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG | 04/19/02 | 53,180.10 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| LMG | 06/03/02 | 30,179.54 | ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN | |
| **LMG** | **06/24/02** | **508,398.47** | **ROBINSON, SILVERMAN, PEARCE, ARONSOHN & BERMAN** | |
| Offshore | 02/14/00 | 901,250.00 | RX TECHNOLOGY HLDGS INC | |
| Viator | 02/14/00 | 350,000.00 | RX TECHNOLOGY HLDGS INC | |
| Omnifund | 02/14/00 | 481,250.00 | RX TECHNOLOGY HLDGS INC | |
| Offshore | 12/03/01 | 5,500.00 | RX TECHNOLOGY HLDGS INC | |

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER AMOUNT | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| Offshore | 02/22/02 | 35,750.00 | RX TECHNOLOGY HLDGS INC | |
| Offshore | 04/10/02 | 53,707.50 | RX TECHNOLOGY HLDGS INC | |
| Offshore | 04/10/02 | 21,000.00 | RX TECHNOLOGY HLDGS INC | |
| | | 1,848,457.50 | RX TECHNOLOGY HLDGS INC | |
| Offshore | 12/23/99 | 50,000.00 | SERVICE MAX INC | |
| | | 50,000.00 | SERVICE MAX INC | |
| Omnifund | 03/26/99 | 450,000.00 | SKYNET HOLDINGS INC / 03021 4599 | |
| Offshore | 03/26/99 | 1,485,000.00 | SKYNET HOLDINGS INC PRVT RSTK | |
| Offshore | 08/13/99 | 1,000,000.00 | SKYNET HOLDINGS INC | |
| Offshore | 10/29/99 | 6,000,000.00 | SKYNET HOLDINGS INC BRIDGE LOAN 10.00% DUE 03/31/2001 | |
| Offshore | 03/07/00 | 1,500,000.00 | SKYNET HOLDINGS INC BRIDGE LOAN 10% DUE 03/31/2001 | |
| Viator | 05/03/00 | 900,000.00 | SKYNET BRIDGELOAN 10% DUE 3/31/2001 | |
| Viator | 09/28/01 | 900,000.00 | SKYNET LOAN | |
| | | 12,235,000.00 | SKYNET HOLDINGS INC | |
| Offshore | 10/28/99 | 308,000.00 | SMX CORP | |
| Offshore | 12/23/99 | 50,000.00 | SMX CORP | |
| Viator | 12/06/00 | 1,674,400.00 | SMX CORP | |
| Viator | 12/06/00 | 62,800.00 | SMX CORP | |
| Omnifund | 12/06/00 | 62,800.00 | SMX CORP | |
| Omnifund | 05/21/02 | 1,000,000.00 | SMX CORP | |
| Omnifund | 05/21/02 | 1,000,000.00 | SMX CORP | |
| Omnifund | 08/21/02 | 1,493,730.45 | SMX CORP | |
| Offshore | 01/27/03 | 50,000.00 | SMX LOAN | |
| | | 5,701,730.45 | SMX CORP | |
| Omnifund | 10/25/99 | 249,999.90 | SOVEREIGN BANCORP INC ESCROW FOR SPHP INV INC OSAGE SYSTEMS / 5362020633 | |
| Offshore | 10/25/99 | 2,000,000.10 | SOVEREIGN BANCORP INC ESCROW FOR SPHP INVESTMENT INC OSAGE SYSTEMS | |
| Offshore | 10/25/99 | 6,000,000.00 | SOVEREIGN BANCORP INC ESCROW FOR SPHP INVESTMENTS INC / 5362020633 | |
| Omnifund | 02/04/00 | 280,000.00 | SOVEREIGN BANK ESCROW AGENT SPH INVESTMENTS INC / 5362020633 | |
| Viator | 02/04/00 | 280,000.00 | SOVEREIGN BANK ESCROW AGENT SPH INVESTMENTS INC / 5362020633 | |
| Omnifund | 05/03/00 | 1,600,000.00 | SOVEREIGN BANK ESCROW AGENT FBO SPH INVESTMENT INC SKYNET / 5362020625 | |
| Viator | 05/03/00 | 900,000.00 | SOVEREIGN BANK ESCROW AGENT FBO SPH INVESTMENT INC SKYNET / 5362020625 | |
| | | 11,310,000.00 | SPH INVESTMENT INC | |
| LMG II | 03/03/98 | 26,500.00 | SPITZER & FELDMAN, P.C. | |
| LMG | 07/25/98 | 10,097.30 | SPITZER & FELDMAN, P.C. | |
| | | 36,597.30 | SPITZER & FELDMAN, P.C. | |
| LMG | 05/07/02 | 16,800.00 | STENTON LEIGH CAPITAL CORP | |
| LMG | 05/16/02 | 17,200.00 | STENTON LEIGH CAPITAL CORP | |
| LMG | 06/02/02 | 18,375.00 | STENTON LEIGH CAPITAL CORP | |
| LMG | 06/12/02 | 16,875.00 | STENTON LEIGH CAPITAL CORP | |
| LMG | 07/09/02 | 12,000.00 | STENTON LEIGH CAPITAL CORP | |
| LMG | 11/01/02 | 18,275.97 | STENTON LEIGH CAPITAL CORP | |
| Offshore | 03/26/03 | 75,000.00 | STENTON LEIGH CAP CORP | |
| LMG | 06/19/03 | 117,500.00 | STENTON LEIGH CAPITAL CORP | |
| Offshore | 06/30/03 | 44,875.00 | STENTON LEIGH CAP CORP | |
| Offshore | 06/30/03 | 44,875.00 | STENTON LEIGH CAPITAL CORP | |
| Omnifund | 06/30/03 | 44,875.00 | STENTON LEIGH CAPITAL CORP | |
| | | 381,715.97 | STENTON LEIGH CAPITAL CORP | |

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| LMG | 12/20/99 | 8,007.57 | STERLING TECHNOLOGY PARTNERS | |
| LMG | 02/02/00 | 5,884.42 | STERLING TECHNOLOGY PARTNERS | |
| LMG | 06/14/00 | 14,439.00 | STERLING TECHNOLOGY PARTNERS | |
| LMG II | 07/14/00 | 3,050.00 | STERLING TECHNOLOGY PARTNERS | |
| LMG II | 07/26/00 | 17,025.00 | STERLING TECHNOLOGY PARTNERS | |
| LMG | 08/10/00 | 150,000.00 | STERLING TECHNOLOGY PARTNERS | |
| LMG | 08/10/00 | 3,049.50 | STERLING TECHNOLOGY PARTNERS | |
| LMG | 08/25/00 | 75,000.00 | STERLING TECHNOLOGY PARTNERS | |
| LMG | 10/01/00 | 75,000.00 | STERLING TECHNOLOGY PARTNERS | |
| LMG | 10/01/00 | 11,072.00 | STERLING TECHNOLOGY PARTNERS | |
| LMG | 11/29/00 | 6,483.00 | STERLING TECHNOLOGY PARTNERS | |
| LMG | 01/03/01 | 154,376.70 | STERLING TECHNOLOGY PARTNERS | |
| LMG | 03/02/01 | 200,000.00 | STERLING TECHNOLOGY PARTNERS | |
| LMG | 05/03/01 | 100,000.00 | STERLING TECHNOLOGY PARTNERS | |
| LMG | 05/24/01 | 100,000.00 | STERLING TECHNOLOGY PARTNERS | |
| LMG II | 07/27/01 | 106,127.00 | STERLING TECHNOLOGY PARTNERS | |
| LMG | 09/27/01 | 100,000.00 | STERLING TECHNOLOGY PARTNERS | |
| LMG | 12/11/01 | 102,910.00 | STERLING TECHNOLOGY PARTNERS | |
| LMG | 03/21/02 | 102,730.00 | STERLING TECHNOLOGY PARTNERS | |
| LMG | 06/06/02 | 143,571.00 | STERLING TECHNOLOGY PARTNERS | |
| LMG | 06/28/02 | 2,305.00 | STERLING TECHNOLOGY PARTNERS | |
| LMG | 07/30/02 | 20,000.00 | STERLING TECHNOLOGY PARTNERS | |
| LMG | 10/23/02 | 3,922.00 | STERLING TECHNOLOGY PARTNERS | |
| | | **1,504,952.19** | **STERLING TECHNOLOGY PARTNERS** | |
| Offshore | 11/17/98 | 443,737.78 | STONE PATH GROUP INC | |
| Offshore | 11/17/98 | 181,262.22 | STONE PATH GROUP INC | |
| Omnifund | 04/14/99 | 1,785,000.00 | STONE PATH GROUP INC | |
| Omnifund | 04/14/99 | 1,140,000.00 | STONE PATH GROUP INC | |
| Offshore | 03/03/00 | 2,424,000.00 | STONE PATH GROUP INC | |
| Offshore | 04/03/02 | 108,000.00 | STONE PATH GROUP INC SER C PFD | |
| Offshore | 04/03/02 | 108,000.00 | STONE PATH GROUP INC SER C PFD | |
| | | **6,190,000.00** | **STONE PATH GROUP INC** | |
| LMG | 01/31/00 | 3,000.00 | THOMAS HECHT, ESQ. | |
| GH Associates | 10/17/2000 | 3,535.00 | Tromas T Hecht PC | Professional expenses |
| GH Associates | 05/16/2002 | 6,425.00 | Tromas T Hecht PC | Professional expenses |
| | | **12,960.00** | **THOMAS HECHT, ESQ.** | |
| Offshore | 11/20/97 | 253,000.00 | THOMAS KIMBLE ASSOC TRUST AC | |
| Offshore | 11/21/97 | 23,749.00 | THOMAS KIMBLE ASSOC TRUST AC | |
| Offshore | 11/28/97 | 600,000.00 | THOMAS KIMBLE ASSOC TRUST AC | |
| Offshore | 12/24/97 | 100,000.00 | THOMAS KIMBLE ASSOC TRUST AC | |
| Offshore | 12/24/97 | 110,000.00 | THOMAS KIMBLE ASSOC TRUST AC | |
| Offshore | 01/07/98 | 260,000.00 | THOMAS KIMBLE ASSOC TRUST AC | |
| Offshore | 02/06/98 | 700,000.00 | THOMAS KIMBLE ASSOC TRUST AC | |
| Offshore | 04/13/98 | 1,287,250.00 | THOMAS KIMBLE ASSOC TRUST AC LANCER OFFSHORE | |
| Offshore | 04/23/98 | 400,000.00 | THOMAS KIMBLE ASSOC TRUST AC LANCER OFFSHORE | |
| Offshore | 04/28/98 | 3,000.00 | THOMAS KIMBLE ASSOC TRUST AC LANCER OFFSHORE | |
| Offshore | 04/28/98 | 123,487.50 | THOMAS KIMBLE ASSOC TRUST SIMEX | |
| Offshore | 05/29/98 | 475,000.00 | THOMAS KIMBLE ASSOC TRUST LANCER OFFSHORE | |
| Offshore | 06/17/98 | 225,000.00 | THOMAS KIMBLE ASSOC TRUST A/C LANCER OFFSHORE RE CMIS INC | |
| Offshore | 06/25/98 | 10,000.00 | THOMAS KIMBLE ASSOC TRUST AC | |
| Offshore | 07/23/98 | 950,000.00 | THOMAS KIMBLE ASSOC TRUST AC LANCER OFFSHORE | |
| Offshore | 12/09/98 | 150,000.00 | THOMAS K RUSSEL ESCROW AGENT | |

37 of 42

Exhibit B

| [1] TRANSFEROR | [2] DATE OF TRANSFER | [3] TRANSFER | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| Offshore | 12/29/98 | 2,562,500.00 | THOMAS KIMBLE ASSOC TRUST AC LANCER OFFSHORE | |
| Offshore | 01/13/99 | 207,500.00 | THOMAS KIMBLE TRUST ACCOUNT | |
| Viator | 01/21/00 | 500,000.00 | THOMAS KIMBLE AND ASSOC TRUST / ACCOUNT ESCROW AGENT | |
| Omnifund | 02/14/00 | 481,250.00 | 61000089 /ACCOUNT ESCROW AGENT | THOMAS G KIMBLE / 61020376 RX TECHNOLOGY HLDGS INC |
| Viator | 02/14/00 | 350,000.00 | THOMAS G KIMBLE ASSOC FAC ESCR / OW AC / 61020376 | |
| | | 9,771,738.50 | THOMAS KIMBLE ASSOC TRUST AC | |
| Offshore | 03/27/98 | 400,000.00 | TOTAL FILM GROUP INC | |
| Offshore | 03/27/98 | 400,000.00 | TOTAL FILM GROUP INC | |
| Omnifund | 02/10/99 | 1,000,000.00 | TOTAL FILM GROUP INC / 1700132587 | |
| Omnifund | 02/12/99 | | TOTAL FILM GROUP INC | |
| Omnifund | 02/12/99 | 1,000,000.00 | TOTAL FILM GROUP INC | |
| Omnifund | 03/19/99 | 1,000,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Omnifund | 03/19/99 | 1,000,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Omnifund | 03/19/99 | 1,000,000.00 | TOTAL FILM GROUP INC REF LANCER ORBITER FUND / 1700132587 | |
| Omnifund | 05/20/99 | 1,000,000.00 | TOTAL FILM GROUP INC | |
| Omnifund | 06/03/99 | 1,000,000.00 | TOTAL FILM GROUP INC | |
| Offshore | 09/27/99 | 800,000.00 | TOTAL FILM GROUP INC | |
| Offshore | 09/27/99 | 800,000.00 | TOTAL FILM GROUP INC | |
| Offshore | 10/08/99 | 3,300,000.00 | TOTAL FILM GROUP INC | |
| Offshore | 10/08/99 | 1,500,000.00 | TOTAL FILM GROUP INC | |
| Offshore | 03/06/00 | 250,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 03/06/00 | 250,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 03/06/00 | 250,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Viator | 08/15/00 | 125,000.00 | TOTAL FILM GROUP INC | |
| Viator | 08/15/00 | 125,000.00 | TOTAL FILM GROUP INC | |
| Omnifund | 11/14/00 | 400,000.00 | TOTAL FILM GROUP INC | |
| Offshore | 11/14/00 | 150,000.00 | TOTAL FILM GROUP INC | |
| Offshore | 02/08/01 | 150,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN 12% DUE 6/30/01 | |
| Viator | 02/08/01 | 150,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 02/16/01 | 150,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN 12% DUE 6/30/01 | |
| Offshore | 02/16/01 | 50,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 03/22/01 | 50,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 03/22/01 | 50,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 04/06/01 | 50,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 04/06/01 | 157,063.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 04/06/01 | 50,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 05/24/01 | 500,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN 12.00% DUE 5/31/2001 | |
| Offshore | 06/01/01 | 500,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 06/01/01 | 600,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 06/08/01 | 41,250.00 | TOTAL FILM GROUP INC | |
| Offshore | 09/28/01 | 100,000.00 | TOTAL FILM GROUP INC | |
| Offshore | 09/28/01 | 1,658,750.00 | TOTAL FILM GROUP INC | |
| Viator | 09/28/01 | 100,000.00 | TOTAL FILM GROUP INC | |
| Viator | 09/28/01 | 511,875.00 | TOTAL FILM GROUP INC | |
| Viator | 09/28/01 | 13,125.00 | TOTAL FILM GROUP INC | |
| Omnifund | 09/28/01 | 50,000.00 | TOTAL FILM GROUP INC | |
| Omnifund | 09/28/01 | 150,000.00 | TOTAL FILM GROUP INC | |
| Omnifund | 10/29/01 | 750,000.00 | TOTAL FILM GROUP INC | |
| Offshore | 10/30/01 | 150,000.00 | TOTAL FILM GROUP INC | |
| Offshore | 11/29/01 | 150,000.00 | TOTAL FILM GROUP INC | |
| Omnifund | 11/30/01 | 50,000.00 | TOTAL FILM GROUP INC | |
| Offshore | 12/11/01 | 5,000.00 | TOTAL FILM GROUP INC | |
| Offshore | 11/30/01 | 100,000.00 | TOTAL FILM GROUP INC | |
| Offshore | 01/04/02 | 100,000.00 | TOTAL FILM GROUP INC | |

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER $ | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| Offshore | 02/12/02 | 165,000.00 | TOTAL FILM GROUP INC | |
| Viator | 03/07/02 | 50,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 03/07/02 | 325,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Omnifund | 03/07/02 | 50,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 03/15/02 | 1,650,000.00 | TOTAL FILM GROUP INC TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 03/21/02 | 500,000.00 | TOTAL FILM GROUP INC | |
| Offshore | 03/21/02 | 150,000.00 | TOTAL FILM GROUP INC | |
| Offshore | 04/02/02 | 500,000.00 | TOTAL FILM GROUP INC | |
| Offshore | 04/08/02 | 500,000.00 | TOTAL FILM GROUP INC | |
| Offshore | 04/09/02 | 250,000.00 | TOTAL FILM GROUP INC | |
| Offshore | 04/12/02 | 200,000.00 | TOTAL FILM GROUP INC | |
| Offshore | 04/15/02 | 398,500.00 | TOTAL FILM GROUP INC | |
| Offshore | 04/15/02 | 500,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 04/17/02 | 500,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 05/21/02 | 100,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 06/12/02 | 500,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 06/14/02 | 287,465.25 | TOTAL FILM GROUP INC | |
| Offshore | 07/03/02 | 300,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 07/03/02 | 225,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 08/13/02 | 970,500.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 08/15/02 | 280,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 08/21/02 | 5,250,000.00 | TOTAL FILM GROUP INC | |
| Offshore | 08/28/02 | 2,100,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 09/04/02 | 500,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Omnifund | 09/25/02 | 675,000.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| Offshore | 09/30/02 | 325,000.00 | TOTAL FILM GROUP INC TOTAL FILM GROUP BRIDGE LOAN | |
| Offshore | 10/29/02 | 593,250.00 | TOTAL FILM GROUP INC BRIDGE LOAN | |
| | | 38,209,278.25 | TOTAL FILM GROUP INC | |
| Omnifund | 04/16/99 | 100,000.00 | TRIDENT TECHNOLOGY PARTNERS LLC ESCROW AGENT FOR | |
| Offshore | 04/30/99 | 675,000.00 | FIBERNET / 0079004743 | |
| | | 775,000.00 | TRIDENT TECHNOLOGY PARTNERS | |
| LMG | 03/13/00 | 12,500.00 | TRSOR, INC. | |
| LMG II | 04/25/00 | 50,000.00 | TRSOR, INC. | |
| LMG II | 06/14/00 | 20,000.00 | TRSOR, INC. | |
| LMG II | 09/12/00 | 25,000.00 | TRSOR, INC. | |
| LMG | 10/01/00 | 20,000.00 | TRSOR, INC. | |
| LMG | 11/27/00 | 25,000.00 | TRSOR, INC. | |
| LMG II | 01/10/01 | 25,000.00 | TRSOR, INC. | |
| LMG II | 05/14/01 | 30,000.00 | TRSOR, INC. | |
| LMG | 07/18/01 | 25,000.00 | TRSOR, INC. | |
| LMG | 10/29/01 | 25,000.00 | TRSOR, INC. | |
| LMG | 05/13/02 | 25,000.00 | TRSOR, INC. | |
| LMG | 06/18/02 | 25,000.00 | TRSOR, INC. | |
| | | 307,500.00 | TRSOR, INC. | |
| Offshore | 01/29/98 | 260,000.00 | TELEDATA WORLD SERVICES INC | |
| Offshore | 02/05/99 | 150,000.00 | REGIONS BANK FORSYTH TELEDATA WORLD SERVICES 662508999 | |
| Omnifund | 03/29/99 | 100,000.00 | REGIONS BANK FORSYTH/TH / 662508999 FFC TELEDATA WORLD SERVICES / ABA 061101375 | |
| Omnifund | 03/29/99 | 750,000.00 | REGIONS BANK FORSYTH FFC TELEDATA WORLD SERVICES ABA 061101375 / AC662500899 | |
| Omnifund | 03/29/99 | 100,000.00 | TELEDATA WORLD SERVICES INC | |
| Omnifund | 08/06/99 | 95,625.00 | TELEDATA WORLD SERVICES INC | |

Exhibit B

| [1] TRANSFEROR | [2] DATE OF TRANSFER | [3] TRANSFER | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| Offshore | 08/09/99 | 400,000.00 | TELEDATA WORLD SERVICES INC | |
| Offshore | 09/09/99 | 1,000,000.00 | TELEDATA WORLD SERVICES INC | |
| Offshore | 09/09/99 | 1,000,000.00 | TELEDATA WORLD SERVICES INC 12% NT 3/15/2001 | |
| Offshore | 11/22/99 | 32,000.00 | TELEDATA WORLD SERVICES INC | |
| Offshore | 01/26/00 | 900,000.00 | TELEDATA WIRELESS COMMUNICATION BRIDGE LOAN EXP 3/31/2001 | |
| Offshore | 02/22/00 | 1,000,000.00 | TELEDATA WORLD SERVICES INC AKA TELEDATA WORLD SERVICES INC | |
| | | 5,787,825.00 | | |
| Omnifund | 09/14/99 | 201,750.00 | UNDERGROUND SOLUTIONS INC | |
| Offshore | 11/17/99 | 60,156.25 | UNDERGROUND SOLUTIONS INC | |
| Offshore | 11/03/00 | 2,000.00 | UNDERGROUND SOLUTIONS INC | |
| | | 263,906.25 | UNDERGROUND SOLUTIONS INC | |
| Omnifund | 10/28/99 | 600,000.00 | ULTIMATE SPORTS ENTERTAINMENT INC AKA ALLSTAR ARENA ENTER / 1000404944 | |
| Omnifund | 06/23/00 | 600,000.00 | ULTIMATE SPORTS ENTERTAINMENT INC | |
| Omnifund | 07/18/01 | 600,000.00 | ULTIMATE SPORTS ENTERTAINMENT INC | |
| Offshore | 10/23/01 | 600,000.00 | ULTIMATE SPORTS ENTERTAINMENT 10% LOAN DUE 2/28/2002 | |
| Omnifund | 12/03/01 | 12,500.00 | ULTIMATE SPORTS ENTERTAINMENT INC | |
| | | 2,412,500.00 | ULTIMATE SPORTS ENTERTAINMENT INC | |
| LMG II | 12/16/98 | 12,000.00 | UNITED NEIGHBORHOOD HOUSES | |
| LMG | 11/20/99 | 12,000.00 | UNITED NEIGHBORHOOD HOUSES | |
| LMG II | 12/12/00 | 25,000.00 | UNITED NEIGHBORHOOD HOUSES | |
| LMG II | 12/11/01 | 15,000.00 | UNITED NEIGHBORHOOD HOUSES | |
| LMG | 01/06/03 | 12,000.00 | UNITED NEIGHBORHOOD HOUSES | |
| | | 76,000.00 | UNITED NEIGHBORHOOD HOUSES | |
| Offshore | 01/19/99 | 207,500.00 | U S PLASTIC LUMBR CORP | |
| Viator | 09/08/00 | 350,000.00 | US PLASTIC LUMBER CORP 1008962874 / DISBURSEMENT ACCOUNT | |
| Offshore | 10/20/01 | 350,000.00 | US PLASTIC LUMBER CORP SERIES D PFD STOCK | |
| Offshore | 01/28/02 | 1,050,000.00 | US PLASTIC LUMBER CORP SERIES D PFD STOCK | |
| | | 1,957,500.00 | U S PLASTIC LUMBER CORP | |
| Offshore | 12/16/99 | 12,500.00 | VDC COMMUNICATIONS INC | |
| | | 12,500.00 | VDC COMMUNICATIONS INC | |
| LMG II | 07/27/98 | 23,676.20 | WESTON CAPITAL MGMT | |
| LMG | 01/25/99 | 73,359.49 | WESTON CAPITAL MGMT | |
| LMG | 12/06/99 | 96,001.21 | WESTON CAPITAL MGMT | |
| LMG | 06/23/00 | 54,162.42 | WESTON CAPITAL MGMT | |
| LMG | 08/15/00 | 29,688.37 | WESTON CAPITAL MGMT | |
| LMG | 11/16/00 | 29,108.37 | WESTON CAPITAL MGMT | |
| LMG | 06/14/01 | 29,807.42 | WESTON CAPITAL MGMT | |
| LMG | 08/14/01 | 30,837.46 | WESTON CAPITAL MGMT | |
| | | 366,620.94 | WESTON CAPITAL MGMT | |
| Offshore | 12/27/00 | 250,000.00 | XTRACARD CORP | |
| Offshore | 12/28/00 | 175,000.00 | XTRACARD CORP | |
| Offshore | 03/30/01 | 160,000.00 | XTRACARD CORP | |
| Offshore | 03/20/01 | 350,000.00 | XTRACARD CORP | |
| Viator | 05/31/01 | 175,000.00 | XTRACARD CORP | |
| Omnifund | 05/31/01 | 175,000.00 | XTRACARD CORP | |
| Offshore | 01/06/03 | 100,000.00 | XTRACARE SERVICES INC | |
| Offshore | 01/30/03 | 100,000.00 | XTRACARD SERVICES INC | |
| Offshore | 03/26/03 | 50,000.00 | XTRACARD SERVICES INC | |

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| Offshore | 01/08/98 | 1,525,000.00 | XTRACARD SERVICES INC A/K/A XTRACARD CORP | |
| Offshore | 02/06/98 | 700,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 03/17/98 | 500,000.00 | WORLD WIRELESS COMMUNICATIONS REF LANCER OFFSHORE INC PURCHASE OF 250000 SHS / OF WWWC 2 | |
| Offshore | 10/15/98 | 300,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 12/30/98 | 202,500.00 | WORLD WIRELESS COMMUNICATIONS LANCER OFFSHORE | |
| Omnifund | 05/13/99 | 750,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 05/13/99 | 1,000,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 07/06/99 | 217,050.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 07/06/99 | 357,900.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 08/27/99 | 500,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 08/27/99 | 500,000.00 | WORLD WIRELESS COMMUNICATIONS BRIDGE LOAN | |
| Omnifund | 03/02/00 | 160,110.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 03/02/00 | 562,500.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 09/07/00 | 30,217.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 05/16/01 | 1,125,000.00 | WORLD WIRELESS COMMUNICATIONS BRIDGE LOAN | |
| Offshore | 10/03/01 | 110,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 10/03/01 | 175,000.00 | WORLD WIRELESS COMMUNICATIONS LOAN | |
| Offshore | 10/29/01 | 175,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 10/31/01 | 1,125,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 10/31/01 | 460,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 11/14/01 | 1,000,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 11/29/01 | 1,000,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 01/25/02 | 350,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 01/25/02 | 250,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 02/07/02 | 200,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 03/08/02 | 275,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 04/12/02 | 700,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 04/25/02 | 300,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 07/23/02 | 300,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 08/19/02 | 150,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 09/04/02 | 1,950,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 09/03/02 | 100,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 10/15/02 | 125,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 10/31/02 | 100,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 11/13/02 | 50,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 12/03/02 | 75,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 12/11/02 | 75,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 12/24/02 | 70,623.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 12/26/02 | 75,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 01/09/03 | 75,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 01/22/03 | 75,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| Offshore | 02/06/03 | 60,000.00 | WORLD WIRELESS COMMUNICATIONS | |
| | | 16,490,900.00 | WORLD WIRELESS COMMUNICATIONS | |
| LMG II | 10/13/98 | 2,275.00 | HAROLD ZOREF CPA | |
| LMG | 10/16/98 | 2,150.00 | HAROLD ZOREF CPA | |
| LMG | 10/15/99 | 6,985.00 | HAROLD ZOREF CPA | |
| LMG II | 08/24/00 | 50,000.00 | HAROLD ZOREF CPA | |
| LMG II | 09/11/00 | 11,150.00 | HAROLD ZOREF CPA | |
| LMG | 09/11/00 | 11,150.00 | HAROLD ZOREF CPA | |

Exhibit B

| [1] TRANSFEROR | [2] DATE | [3] TRANSFER | [4] TRANSFEREE | [5] ADDITIONAL INFORMATION |
|---|---|---|---|---|
| LMG II | 02/15/01 | 4,280.00 | HAROLD ZOREF CPA | |
| LMG | 02/27/01 | 4,280.00 | HAROLD ZOREF CPA | |
| LMG | 05/01/01 | 31,885.00 | HAROLD ZOREF CPA | |
| LMG | 05/14/01 | 31,885.00 | HAROLD ZOREF CPA | |
| LMG | 01/14/02 | 13,925.00 | HAROLD ZOREF CPA | |
| LMG II | 01/14/02 | 13,925.00 | HAROLD ZOREF CPA | |
| LMG II | 06/03/02 | 15,885.00 | HAROLD ZOREF CPA | |
| LMG II | 07/11/02 | 50,000.00 | HAROLD ZOREF CPA | |
| LMG II | 09/26/02 | 35,250.00 | HAROLD ZOREF CPA | |
| LMG II | 10/08/02 | 14,000.00 | HAROLD ZOREF CPA | |
| LMG | 10/08/02 | 25,000.00 | HAROLD ZOREF CPA | |
| LMG | 10/08/02 | 14,000.00 | HAROLD ZOREF CPA | |
| LMG | 10/31/02 | 35,000.00 | HAROLD ZOREF CPA | |
| LMG II | 12/20/02 | 2,390.00 | HAROLD ZOREF CPA | |
| LMG | 12/21/02 | 14,025.00 | HAROLD ZOREF CPA | |
| LMG | 12/31/02 | 35,000.00 | HAROLD ZOREF CPA | |
| LMG II | 02/12/03 | 35,000.00 | HAROLD ZOREF CPA | |
| LMG | 03/28/03 | 40,935.00 | HAROLD ZOREF CPA | |
| GH Associates | 07/19/1998 | 12.00 | Harold Zoref CPA | Professional expenses |
| GH Associates | 11/12/1999 | 6,785.00 | Harold Zoref CPA | Professional expenses |
| GH Associates | 06/07/2000 | 3,425.00 | Harold Zoref CPA | Professional expenses |
| GH Associates | 06/27/2000 | 3,425.00 | Harold Zoref CPA | Professional expenses |
| GH Associates | 07/07/2000 | 50,000.00 | Harold Zoref CPA | Professional expenses |
| GH Associates | 09/15/2000 | 7,850.00 | Harold Zoref CPA | Professional expenses |
| GH Associates | 02/21/2001 | 4,490.00 | Harold Zoref CPA | Professional expenses |
| GH Associates | 01/15/2002 | 12,075.00 | Harold Zoref CPA | Professional expenses |
| GH Associates | 10/10/2002 | 12,000.00 | Harold Zoref CPA | Professional expenses |
| | | 600,437.00 | | |

$ 437,998,491.11

# CIVIL COVER SHEET

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of the Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE SIDE OF THE FORM.)

## I.(a) PLAINTIFFS

MARTY STEINBERG, ESQ. as receiver for Lancer Management Group, LLC, et al

**04 - 60899**

0. 04CV 60899-Zloch-Snow

**(b)** County of Residence of First Listed Plaintiff   Miami-Dade County
(EXCEPT IN U.S. PLAINTIFF CASES)

**(c)** Attorney's (Firm Name, Address, and Telephone Number)
Hunton & Williams LLP
1111 Brickell Avenue, Suite 2500
Miami, Florida 33131
Telephone: (305) 810-2500    **CIV-ZLOCH**

## DEFENDANTS

375 PARK AVE., ET AL.

County of Residence of First Listed
(IN U.S. PLAINTIFF CASES ONLY)
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED.

Attorneys (If Known)

**MAGISTRATE JUDGE**
**SNOW**

**NIGHT BOX**
**FILED**

JUL 22 2004

CLARENCE MADDOX
CLERK, USDC/SDFL/FTL

County where action arose - BROWARD

## II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

- ☐ 1 U.S. Government Plaintiff
- ☐ 2 U.S. Government Defendant
- ☒ 3 Federal Question (U.S. Government Not a Party)
- ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff
(For Diversity Cases Only)                                    and One Box for Defendant)

| | PL | DEF | | PL | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|
| ☐110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐610 Agriculture | ☐422 Appeal 28 USC 158 | ☐400 State Reapportionment |
| ☐120 Marine | ☐310 Airplane | ☐362 Personal Injury - Med. Malpractice | ☐620 Other Food & Drug | ☐423 Withdrawal 28 USC 157 | ☐410 Antitrust |
| ☐130 Miller Act | ☐315 Airplane Product Liability | ☐365 Personal Injury - Product Liability | ☐625 Drug Related Seizure of Property 21 USC | | ☐430 Banks and Banking |
| ☐140 Negotiable Instrument | ☐320 Assault, Libel & Slander | ☐368 Asbestos Personal Injury Product Liability | ☐630 Liquor Laws | **PROPERTY RIGHTS** | ☐450 Commerce/ICC Rates/etc. |
| ☑150 Recovery of Overpayment & Enforcement of Judgment | ☐330 Federal Employers' Liability | **PERSONAL PROPERTY** | ☐640 R.R. & Truck | ☐820 Copyrights | ☐460 Deportation |
| ☐151 Medicare Act | ☐340 Marine | ☐370 Other Fraud | ☐650 Airline Regs. | ☐830 Patent | ☐470 Racketeer Influenced and Corrupt Organizations |
| ☐152 Recovery of Defaulted Student Loans (Excl. Veterans) | ☐345 Marine Product Liability | ☐371 Truth in Lending | ☐660 Occupational Safety/Health | ☐840 Trademark | ☐810 Selective Service |
| ☐153 Recovery of Overpayment of Veteran's Benefits | ☐350 Motor Vehicle | ☐380 Other Personal Property Damage | ☐690 Other | **SOCIAL SECURITY** | ☐850 Securities/Commodities/Exchange |
| ☐160 Stockholders' Suits | ☐355 Motor Vehicle Product Liability | ☐385 Property Damage Product Liability | **LABOR** | ☐861 HIA (1395 ff) | ☐875 Customer Challenge 12 USC 3410 |
| ☐190 Other Contract | ☐360 Other Personal Injury | | ☐710 Fair Labor Standards Act | ☐862 Black Lung (923) | ☐891 Agriculture Acts |
| ☐195 Contract Product Liability | | | ☐720 Labor/Mgmt. Relations | ☐863 DIWC/DIWW (405(g)) | ☐892 Economic Stabilization Act |
| | | | | ☐864 SSID Title XVI | ☐893 Environmental Matters |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐730 Labor/Mgmt. Reporting & Disclosure Act | ☐865 RSI (405(g)) | ☐894 Energy Allocation Act |
| ☐210 Land Condemnation | ☐441 Voting | ☐510 Motions to Vacate Sentence | ☐740 Railway Labor Act | **FEDERAL TAX SUITS** | ☐895 Freedom of Information Act |
| ☐220 Foreclosure | ☐442 Employment | **Habeas Corpus:** | | ☐870 Taxes (U.S. Plaintiff or Defendant) | ☐900 Appeal of Fee Determination Under Equal Access to Justice |
| ☐230 Rent Lease & Ejectment | ☐443 Housing/ Accommodations | ☐530 General | ☐790 Other Labor Litigation | ☐871 IRS-Third Party 26 USC 7609 | ☐950 Constitutionality of State Statutes |
| ☐240 Torts to Land | ☐444 Welfare | ☐535 Death Penalty | ☐791 Empl. Ret. Inc. Security Act | | ☐890 Other Statutory Actions |
| ☐245 Tort Product Liability | ☐440 Other Civil Rights | ☐540 Mandamus & Other | | | |
| ☐290 All Other Real Property | | ☐550 Other Rights | | | |
| | | ☐555 Prison Condition | | | |

(PLACE AN "X" IN ONE BOX ONLY)

## V. ORIGIN

- ☒ 1 Original Proceeding
- ☐ 2 Removed from State Court
- ☐ 3 Remanded from Appellate Court
- ☐ 4 Reinstated or Reopened
- ☐ 5 Transfer from another district (specify)
- ☐ 6 Multidistrict Litigation
- ☐ 7 Appeal to District Judge from Magistrate Judgment

## VI. CAUSE OF ACTION
(Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)

This is an action under 28 U.S.C. § 754, 1367 AND 1692 to recover fraudulent transfers and for unjust enrichment in a proceeding ancillary to a federal receivership.

## VII. REQUESTED IN COMPLAINT:
☐ CHECK IF THIS IS A CLASS ACTION     DEMAND: in Excess of $75,000.00     CHECK YES only if demanded in complaint:
JURY DEMAND: ☐ YES ✓ NO

## VIII. RELATED CASE(S) IF ANY
(See instructions:)
JUDGE   WILLIAM J. ZLOCH     DOCKET NUMBER  03-80612-CIV-ZLOCH

DATE  7/21/04

SIGNATURE OF ATTORNEY OF RECORD

## FOR OFFICE USE ONLY
RECEIPT #  521504   AMOUNT  150.00   APPLYING IFP _____   JUDGE _____   MAG. JUDGE _____